**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **American Purchasing Services, LLC d/b/a American Medical Depot** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **59-2337158** |

| | | | |
|---|---|---|---|
| 4. | Debtor's address | Principal place of business | Mailing address, if different from principal place of business |
| | | **10315 USA Today Way**<br>**Miramar, FL 33025**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Broward**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | |

| | | |
|---|---|---|
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Debtor | **American Purchasing Services, LLC d/b/a American Medical Depot** | Case number (*if known*)
--- | --- | ---
| Name |

**7.** Describe debtor's business

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as described in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
___4238___

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

District _____ When _____ Case number _____

District _____ When _____ Case number _____

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

Debtor **See Attachment** _____ Relationship _____

District _____ When _____ Case number, if known _____

Debtor   **American Purchasing Services, LLC d/b/a American Medical Depot**

Case number (*if known*)

Name

Debtor  **American Purchasing Services, LLC d/b/a American Medical Depot**

Name

Case number (*if known*)

---

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**        *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
■ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **American Purchasing Services, LLC d/b/a American Medical Depot** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **December 11, 2020**
MM / DD / YYYY

*X* **/s/ Dennis Gerrard**                                    **Dennis Gerrard**
Signature of authorized representative of debtor         Printed name

Title  **Chief Restructuring Officer**

---

**18. Signature of attorney**

*X* **/s/ Paul Steven Singerman**                    Date  **December 11, 2020**
Signature of attorney for debtor                              MM / DD / YYYY

**Paul Steven Singerman 378860**
Printed name

**Berger Singerman LLP**
Firm name

**1450 Brickell Avenue**
**Suite 1900**
**Miami, FL 33131**
Number, Street, City, State & ZIP Code

Contact phone  **305-755-9500**     Email address  **singerman@bergersingerman.com**

**378860 FL**
Bar number and State

Debtor  **American Purchasing Services, LLC d/b/a American Medical Depot**

Case number (*if known*)

Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number (*if known*)                          Chapter  **11**

☐ Check if this an amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | |
|---|---|---|---|
| Debtor | **AMD Pennsylvania, LLC** | Relationship to you | **Second-tier Subsidiary** |
| District | **Southern District of Florida** When | Case number, if known | |
| Debtor | **American Medical Depot Holdings, LLC** | Relationship to you | **Ultimate Debtor Parent** |
| District | **Southern District of Florida** When | Case number, if known | |
| Debtor | **DVSS Acquisition Company, LLC** | Relationship to you | **Subsidiary** |
| District | **Southern District of Florida** When | Case number, if known | |

# United States Bankruptcy Court
## Southern District of Florida

In re   <u>**American Purchasing Services, LLC d/b/a American Medical Depot**</u>     Case No. <u> </u>

                                            Debtor(s)             Chapter   <u>**11**</u>

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   <u>**December 11, 2020**</u>            <u>**/s/ Dennis Gerrard**</u>

                                                **Dennis Gerrard/Chief Restructuring Officer**
                                              Signer/Title

10GFedSupply, LLC
19825 N. Love Road
Suite B/PMB 208
Cornelius, NC 28031


117-WastePro
PO Box 865223
ORLANDO, FL 32886-5223


1A Backflow Certification
12363 SW 132 Ct.
All Pro Fire Protection
MIAMI, FL 33186


1EDI Source
P.O. Box 74206
CLEVELAND, OH 44194-4206


1st American Medical Distrib. Inc.
151 Heritage Park Drive
Suite 201
MURFEESBORO, TN 37129


1ST CLASS MEDICAL INC.
417 SW Main Blvd.
LAKE CITY, FL 32025


1st Class Medical, Inc.
417 SW Main Blvd.
LAKE CITY, FL 32025


3M GOVERNMENT ACCOUNTS
PO Box 844127
DALLAS, TX 75284-4127


3M Healthcare
P.O. Box 844127
Dallas, TX 75284-4127


3M Puerto Rico
PO Box 70286
SAN JUAN, PR 00936

```
3R Resources
5219 West Clearwater Ave
Suite 7
KENNEWICK, WA 99336


4 Imprints Inc
25303 Network Place
CHICAGO, IL 60673-1253


570 Global, Corp
Matthew Skidell
570 Brook St.
Garden City, NY 11530


A 1 Pallet Supply Inc.
2900 N.W. 72nd Street
MIAMI, FL 33147


A Cell
P.O. Box 347766
Pittsburgh, PA 15251-4766


A Flag And Flag Pole
3427 Griffin Road
FORT LAUDERDALE, FL 33312


A Team Fire Sprinklers
2338 NW 151 Street
Opa Locka, FL 33054


A&D Engineering, Inc.
P.O. Box 31001-1688
PASADENA, CA 91110-1688


A-Dec, Inc.
PO Box 842759
DALLAS, TX 75284-2759


A-M Systems
PO Box 850
CARLSBORG, WA 98324


AAA-Affordable Pallets
2811 N 76th St
TAMPA, FL 33619
```

Aaron's Pallets
5006 S. 50th St.
Tampa, FL 33619


Abbott Diabetes Care, Inc.
75 Remittance Drive
Suite 1138
Chicago, IL 60675-1138


Abbott Lab Diagnostics
75 Remittance Drive
Suite 1138
Chicago, IL 60675-1138


Abbott Medical Optics
75 Remittance Drive
Ste #1437
CHICAGO, IL 60675-1437


Accountemps
12400 Collections Center Drive
Chicago, IL 60693


Accustaff-Albany
PO Box 7247-8360
Philadelphia, PA 19170-8360


Accuvein
Dept Ch16850
PALATINE, IL 60055


Acteon North America
124 Gaither Drive
Suite 140
MOUNT LAUREL, NJ 08054


Action Health
1001 Entry Drive
BENSENVILLE, IL 60106


Acuderm, Inc.
5370 N.W. 35 Terrace
FORT LAUDERDALE, FL 33309

Acutemp
2900 Dryden Road
Dayton, OH 45439


Adam Sharon
Real Pictures LLC
4855 Park Avenue
Bethesda, MD 20816


Adana Medical LLC
64 Camino De La Quesita Del Air
PLACITAS, NM 87043


Adelphia Supply USA
4111 Ft. Hamilton Pkwy
BROOKLYN, NY 11219


Adenin Technologies Inc.
101 Federal Street
Suite 1900
Boston, MA 02110


Adhezion Biomedical
One Meridian Blvd.
Suite 1b02
WYOMISSING, PA 19610


Adler Instrument Company
PO Box 536486
ATLANTA, GA 30353


Adorama
42 West 18th Street
NEW YORK, NY 10011


ADP Screening & Selection
PO Box 645177
CINCINNATI, OH 45264-6300


Adroit Medical Systems, Inc.
P.O. Box 415000
Msc-410686
NASHVILLE, TN 37241-5000

ADS, Inc.
621 Lynnhaven Pkwy
Suite 400
VIRGINIA BEACH, VA 23452


Adt Security Services
Puerto Rico
P.O. Box 650485
DALLAS, TX 75265-0485


Advanced Medical Design
1241 Atlanta Industrial
Drive
MARIETTA, GA 30066


Advanced Messenger & Cargo
Service, Inc.
2980 West 84th St. Unit#6
HIALEAH, FL 33018


Advanced Sterilization Products
Services, Inc.
33 Technology drive
Irvine, CA 92618


Advantage Medical Electronics LLC
Electronics, Inc.
P.O. Box 17308
CLEARWATER, FL 33762-0308


Advantage West GPS
P.O. Box 845393
LOS ANGELES, CA 90084-5393


AED Battery Exchange
1000 Brown Street
Suite 206
WAUCONDA, IL 60084


Aerobase Group, Inc.
145 East Drive, Unit B
Melbourne, FL 32904


Aerotek Commercial Staffing
PO Box 198531
Atlanta, GA 30384-8531

Aerscher Diagnostics, Inc.
125 Dixon Drive
CHESTERTOWN, MD 21620


Aesculap
PO Box 780426
PHILADELPHIA, PA 19178-0426


AETNA FELT CORPORATION
2401 W Emaus Ave
ALLENTOWN, PA 18103


AFCO
5600 N. River Road
Suite 400
Des Plaines, IL 60018-5187


Affiliated Temporary Help
PO Box 124
Bell Gardens, CA 90201


Affordable Window Cleaning Co.
10200 State Road 84 Ste 208
Fort Lauderdale, FL 33324


Agax Inc
174 Monticello Dr.
REIDSVILLE, NC 27320


Airboss Defense
3341 75th Ave. Suite Gg
LANDOVER, MD 20785


Airgas Co.
P.O. Box 734672
Dallas, TX 75373-4672


Airsep Corporation
PO Box 734474
DALLAS, TX 75373-4474


AIT Industries
224 West James Street
BENSEVILLE, IL 60106

Akerman LLP
Post Office Box 4906
Attn: Accounts Receivable
ORLANDO, FL 32802-4906


Akorn, Inc.
3950 Payshere Circle
CHICAGO, IL 60674


Akron Generics
175 M Commerce Drive
HAUPPAUGE, NY 11788


Alan Liss. PHD.
429 Clayhall Street
Gaithersburg, MD 20878


Albahealth
PO Box 890971
CHARLOTTE, NC 28289-0971


Alberto H. Pineres
10315 Usa Today Way
MIRAMAR, FL 33025


Alc Industrial Dev. Corp.
546 Aldebaran St.
Altamira
SAN JUAN, PR 00920


Alcon Laboratories, Inc.
PO Box 677775
DALLAS, TX 75267-7775


Alconox, Inc.
30 Glen Street Suite 309
WHITE PLAINS, NY 10603


Alexandrea Foster
2601 Village Circle Dr.
Katy, TX 77493


Alimed
PO Box 9135
DEDHAM, MA 02027-9135

All-Star Plumbing of The Triad,Inc.
653 Sonona Lane
High Point, NC 27265


All-Tec Wiring & Controls
412 Loop Road
GARNER, NC 27529


Allclave Parts LLC
2127 Martina Drive
WASHINGTON, MO 63090


Allegro Medical
360 Veterans Pkwy.
Ste 115
BOLINGBROOK, IL 60440


Allen Medical Systems
PO Box 84918
Chicago, IL 60689-4918


ALLIANCE TECH MEDICAL
P.O. Box 6024
GRANBURY, TX 76049


Alliant Healthcare Products
333 Bridge St. NW Ste. 1125
GRAND RAPIDS, MI 49504


Allied 100 LLC
1800 Us Hwy 51 North
WOODRUFF, WI 54568-9558


Allied Electronics
8751 W Broward Blvd.
# 503
PLANTATION, FL 33324


Allied Healthcare Products
4911 Solution Center
C/o Summit Financial Resources
CHICAGO, IL 60677-4009

Allied Medical Products, Inc.
18740 Oxnard Street
Suite 308
TARZANA, CA 91356


ALLIQUA INC.
Dept Ch 19325
PALATINE, IL 60055-9325


Allstate Medical Supply, Inc.
34 35th Street
BROOKLYN, NY 11232


ALMA LASERS INC.
485 Half Day Road
Suite 100
BUFFALO GROVE, IL 60089


Almo Corporation
2709 Commerce Way
PHILADELPHIA, PA 19154


Alpha Protech, Inc.
P.O. Box 200264
DALLAS, TX 75320-0264


Alpha Source Inc.
6619 W. Calumet Road
Milwaukee, WI 53223


Alphapointe Association
Dept. 999455
P.O. Box 219789
KANSAS CITY, MO 64121-9789


Alvarez & Marsal Private Equity
Performance Group, LLC
Attn: Liz Carrington
New York, NY 10022


Alyson Garino
MIRIMAR

Am Mitsubishi Fuso Inc.
Truck Center
14065 Towsend Rd.
PHILADELPHIA, PA 19154


Amazon
Amazon.Com
MIRAMAR, FL 33025


Ambco Electronics
15052 Redhill Ave
Suite D
TUSTIN, CA 92780


Ambu, Inc.
PO Box 347818
PITTSBURGH, PA 15251-4818


AMD Medicom, Inc.
6054 Shook Road
LOCKBOURNE, OH 43137


AMD MEDICON INC.
295 Firetower Dr.
TONAWANDA, NY 14150


AMD Technologies, Inc.
218 Bronwood Ave.
LOS ANGELES, CA 90049


American 3B Scientific
2189 Flintstone Drive
Unit 0
TUCKER, GA 30084


American Beauty Tools
1937 Barrett Drive
Troy, MI 48084


American Casting & Mfg
51 Commercial St
PLAINVIEW, NY 11803

American Civil Defense Association
12162 S Business Park Dr.
#208
DRAPER, UT 84020-7111


American Dental
7310 Oxford Street
MINNEAPOLIS, MN 55426


American Diagnostic Corporation
55 Commerce Dr
HAUPPAUGE, NY 11788


American Express
20500 Bel Shaw Ave
CARSON, CA 90746


American Express
PO Box 360001
FORTLAUDERDALE, FL 33336-0001


American Express
Delta Skymiles Corp Acct
Suite 0002
CHICAGO 60679-0002


American Express
PO Box 530001
ATLANTA, GA 30353-0001


American Floor Mats
152 Rollins Ave #102
ROCKVILLE, MD 20852


American Hotel Reg. Co.
PO Box 206720
DALLAS, TX 75320


American Legion Post No. 360
1 Mill Dam Rd.
HUNTINGTON, NY 11743


American Medical Depot Holdings, LLC
10315 USA Today Way
Miramar, FL 33025

American Medicals
8900 Corporate Square Ct.
JACKSONVILLE, FL 32216


American National Standards
Institute (ansi)
25 W 43rd Street 4th Floor
NEW YORK, NY 10036


American Sanitary Products, Inc.
303 Najoles Rd. #109
Millersville, MD 21108


American Textile Systems
13151 Midway Place
Cerritos, CA 90703


American Textile Systems
13151 Midway Place
***ACH ONLY***
CERRITOS, CA 90703


Americare LLC
P.O. Box 451196
Atlanta, GA 31145-1196


Americare LLC
P.O. Box 451196
***ACH ONLY***
ATLANTA, GA 31145-1196


Amerinet Inc
Attn: Lockbox B110402
2301 S. Kingshighway Blvd
SAINTLOUIS, MO 63110


Ameripack
107 North Gold Drive
Trenton, NJ 08691


Amico
85 Fulton Way
RICHMOND HILL L4B2N4

Ammex Corporation
PO Box 45565
San Francisco, CA 94145


Ampronix Inc.
15 Whatney
IRVINE, CA 92618


AMS Samplers Inc.
105 Harrison
American Falls, ID 83211


AMSI(ASSOCIATED AIRCRAFT MANUF.&
Sales)
2735 NW 63rd. Court
FORT LAUDERDALE, FL 33309-1711


Amsino International, Inc.
708 Corporate Center Drive
POMONA, CA 91768


Analogic Ultrasound
PO Box 32026
NEW YORK, NY 10087-2026


Andover Healthcare, Inc.
130 International Drive
PORTSMOUTH, NH 03801


Andres Maresma
10315 Usa Today Way
MIRAMAR, FL 33025


Andrew John Tukloff
3855 Deer Ridge LN
Auburn, CA 95602


Anesthesia Associates, Inc.
460 Enterprise Street
SAN MARCO, CA 92078


Angiodynamics
P.O. Box 1549
ALBANY, NY 12201-1549

Angleshelf Of P.R. Inc.
PO Box 362442
SAN JUAN, PR 00936-2442


Anjer Trailer And Truck
901 Woodbine Avenue
Bensalem, PA 19020


Ansell Healthcare
Dept Ch 17373
PALATINE, IL 60055-7493


Anthony McGuffin
Mcguffin Masterpieces
431 East Dameron Ave.
Liberty, NC 27298


Anthony Products, Inc.
7740 Records Street
INDIANAPOLIS, IN 46226


Anthony Rios
3400 Horizon Drive
Suite 400
King of Prussia, PA 19406


Apdyne Medical Company
1049 South Vine Street
DENVER, CO 80209


Apex Medical Corporation
P.O. BOX 71591
Chicago, IL 60694


Apexx Sales, Inc.
220 Avenue C
CARROLLTON, GA 30117


Apiary Medical, Inc.
12711 Big Bend Way
VALLEY CENTER, CA 92082


Aplicare, Inc.
550 Research Pkwy
MERIDEN, CT 06450

Apollo Medical dba Sterling
Medical Products
5540 Bear Claw Ct.
Hoffman Estates, IL 60192


Applied Biologics, LLC
Dept 3517
PO Box 123517
DALLAS, TX 75312-3517


Applied Dental, Inc.
1296 Kifer Rd.
# 608
SUNNYVILLE, CA 94086


Applied Home Healthcare
Equipment
28825 Ranney Parkway
WESTLAKE, OH 44145


Applied Medical
22872 Avenida Empresa
Rancho Santa Margarita, CA 92688


Arbon Equipment Corporation
25464 Network Place
Chicago, IL 60673-1254


Arcos Inc.
4714 Riverstone Blvd.
Ste 200
Missouri City, TX 77459


Argentum Medical LLC
2571 Kaneville Court
GENEVA, IL 60134


Argon Medical Devices
P O Box 677482
ATHENS, TX 75751-5002


Ariba, Inc
P.O. Box 642962
PITTSBURGH, PA 15264

Arizona Department Of Revenue
PO Box 29085
Phoenix, AZ 85038-9085


Arjo, Inc.
PO Box 640799
PITTSBURGH, PA 15264-0799


Armedica Manufacturing
P O Box 880
GREENWOOD, AR 72936-0880


Armstrong Medical Ind.Inc
575 Knightsbridge Pkwy.
Lincolnshire, IL 60069


Armstrong Medical Supply LLC
6818 N. Sam Houston
Parkway West
HOUSTON, TX 77064


Armstrong Medical Supply, LLC
6818 N. Sam Houston
Parkway West
HOUSTON, TX 77064


Arnoff Global Logistics
1282 Dutchess Turnpike
POUGHKEEPSIE, NY 12603


Aroa Biosurgery Incorporated
PO Box 894924
Los Angeles, CA 90189-4924


Arrow International, Inc.
P.O. Box 60519
CHARLOTTE, NC 28260


Arrow International, Inc.
PO Box 60519
CHARLOTTE, NC 28260


ARS Sales & Services LLC
1121 Breezy Knoll St.
MINNEOLA, FL 34715

ASAP Fire Sprinkler
16115 S.W. 117th Ave.
MIAMI, FL 33177


Ascentium Capital LLC
P.O. Box 301593
DALLAS, TX 75303-1593


Aseptico
P O Box 1548
WOODINVILLE, WA 98072


Ashwood Pallet Remanufacturing
15 Ashwood Lane
Norristown, PA 19403


ASI Medical, Inc.
13792 Compark Blvd.
Suite 130
ENGLEWOOD, CO 80112


Aspen Medical Products
Department 8397
LOS ANGELES, CA 90084-8397


Aspen Surgical Products
3998 Reliable Parkway
CHICAGO, IL 60686-0039


ASPR-SNS
US Dept. of Health & Human Services
2945 Flowers Road
Atlanta, GA 30341


Ast Electric, LLC
7234 NW 66th Street
MIAMI, FL 33166


Astm International
100 Barr Harbor Drive
WESAINTCONSHOHOCKEN, PA 19428


Astral Diagnostics, Inc.
1224 Forest Pkwy Suite 200
WESAINTDEPTFORD, NJ 08066

AT&T
PO Box 105262
ATLANTA, GA 30348


Attends Healthcare
P.O. Box 200207
DALLAS, TX 75320-0207


Attends Healthcare Products
P.O. Box 200207
DALLAS, TX 75320-0207


Automedx
7700 Windrose Ave.
Suite G300
Plano, TX 75024


Avadim Technologies, Inc.
81 Thompson Street
ASHEVILLE, NC 28803


Avalara, Inc.
Dept CH 16781
Palatine, IL 60055


Avalon Papers LLC
P O Box 3967
OSHKOSH, WI 54903


Avanos Medical Inc.
P.O. Box 732583
Dallas, TX 75373-2583


Avcor Healthcare Products
2750 113 Street
Suite 300
GRAND PRAIRIE, TX 75050


Avenue Mori Medical
Equipment, Inc.
5115 Avenida Encinas Suite F
CARISBAD, CA 92008

Avid Medical, Inc.
PO Box 759402
BALTIMORE, MD 21275-9402


AvMedical LLC.
4037 Rural Plains Circle Ste 160
Franklin, TN 37064


Avp, Inc.
PO Box 5683
GRANBURY, TX 76049


Axa Equitable Payment Center
PO Box 371459
PITTSBURGH, PA 15250-7459


B Braun Medical
P.O. Box 536420
PHILADELPHIA, PA 15253-5906


B Braun/Mcgaw
PO Box 512382
PHILADELPHIA, PA 19175-2382


B Braun/McGaw
P O Box 95954
CHICAGO, IL 60694-5954


B&B Brokers, LLC
PO Box 2083
BURLINGTON, NC 27216


B&D Lock & Key
442 Saw Mill Ct.
NORRISTOWN, PA 19401


B-D MICROBIOLOGY
PO Box 70942
CHICAGO, IL 60673-0942


B. Braun Medical Inc.
P.O. Box 536420
PHILADELPHIA, PA 15253-5906

B. Braun Medical Inc.
PO Box 780433
PHILADELPHIA, PA 19178-0433


Bard Davol
P.O. Box 75767
CHARLOTTE, NC 28275


Bard Peripheral Vascular
PO Box 75767
CHARLOTTE, NC 28275


Bard Shannon Limited
Metro Office Park
Valencia 1 Lote 1 Calle 2
GUAYNABO, PR 00968


Barjan Manufacturing
28 Baiting Place Road
FARMINGDALE, NY 11735


Baron Feraro
5210 Eagle Trail Drive
TAMPA, FL 33634


Bath Va Medical Center
Attn: Agent Cashier
76 Veterans Avenue
BATH, NY 14810


Battle & Battle Distributor
PO Box 370334
DECATUR, GA 30037


Bausch & Lomb Surgical
4395 Collections Center
Drive
CHICAGO, IL 60693-0043


Baxter Healthcare Corporation
21179 Network Place
CHICAGO, IL 60673-1179

Baxter Healthcare Corporation
21179 Network Place
***ACH ONLY***
CHICAGO, IL 60673-1179


Baxter Healthcare Corporation
PO Box 905788
CHARLOTTE, NC 28290-5788


Baxter Healthcare Corporation
P.O. Box 70564
CHICAGO, IL 60673


Bay Medical
2710 Northridge Dr Nw
Unit B
WALKER, MI 49544


Bayer Healthcare
PO Box 360172
PITTSBURG, PA 15251-6172


Baynard Chiropractic
2202 Baynard Blvd.
WILMINGTON, DE 19802


BAYSIDE MEDICAL CAPITAL
Equipment , Llc
4511 North Himes Ave. Ste 200
TAMPA, FL 33614


BC Group International
Inc.
3081 Elm Point Indust.Dr.
SAINT CHARLES, MO 63301


Beacon Lighthouse For The Blind
300 7th Street
WICHITA FALLS, TX 76301


Beau-Tech, Inc.
98 Elm Street
Portland, ME 04101

BEAUMONT PRODUCTS,INC
1560 Big Shanty Road
KENNESAW, GA 30144


Beaver Visitec International Inc.
P O Box 734261
Chicago, IL 60673-4261


Beckman Coulter, Inc.
Dept. Ch 10164
PALATINE, IL 60055


Becton Dickinson
Bd Supply Chain Services
P.O. Box 70942
CHICAGO, IL 60673


Becton Dickinson
Bd Suppy Chain Svcs.
PO Box 70929
CHICAGO, IL 60673


Becton Dickinson
Bd Supply Chain Services
Po. Box 70942
CHICAGO, IL 60673


Becton Dickinson
Healthcare
1111 East South River St
APPLETON, WI 54915


Bell Medical Services, Inc.
120 Vanderburg Rd.
MARLBORO, NJ 07746


Bell Medical, Inc.
1728 Macklind Ave.
SAINT LOUIS, MO 63110


Belmont Family Practice
1346 Belmont Ave. #602
Salisbury, MD 21804

Belmont Instrument LLC
PO Box 3219
BOSTON, MA 02241-3219


Bemis Healthcare
Bin 88383
MILWAUKEE, WI 53288-0383


Bemis Healthcare Packaging
24815 Network Place
CHICAGO, IL 60673


Ben Jones
7412 Doves Nest Circle
CHARLOTTE, NC 28226


Ben Meadows Company
PO Box 5277
Janesville, WI 53547-5277


Benchris & Associates, Inc.
3070 Damascus Road Ste D
Augusta, GA 30909


Benco Dental Company
295 Centerpoint Boulevard
PITTSTON, PA 18640


Benjamin A. Taormina, Esq.
Holland & Knight LLP
515 East Las Olas Blvd., Ste. 1200
Fort Lauderdale, FL 33301


Benson Medical
310 Fouth Avenue Suite 5000
MINNEAPOLIS, MN 55415


Bentec Medical
1380 East Beamer Street
PO Box 1553
WOODLAND, CA 95776

Berger Singerman
350 East Las Olas Blvd.
Suite 1000
FORT LAUDERDALE, FL 33301


Best Priced Products, Inc.
P.O.Box 1174
WHITE PLAINS NY, NY 10602


Beverly Kuykendall
11980 Piccadilly Place
Davie, FL 33325


Bimeco Group
200 Kelly Drive
Suite A
PEACHTREE CITY, GA 30269


Bio-Medical Instruments, Inc
38875 Harper Ave.
Clinton Township, MI 48036


Bioderm
P.O. Box 10435
LARGO, FL 33773


Biodex Medical Systems
20 Ramsay Road
SHIRLEY, NY 11967


BioFire Defense
79 West 4500 South
Suite 14
Salt Lake City, UT 84107


BIOLIFE LLC
8163 25th Court E
SARASOTA, FL 34233


BIOLOGISTEX INC (CELOX)
2321 Kenmore Ave
Suite B
BUFFALO, NY 14207

Biomet
75 Remittance Drive
Suite 3283
CHICAGO, IL 60675-3283

Bionet america, Inc.
2691 Dow Ave.
Suite B
Tustin, CA 92780

Bionix Development Corporation
5154 Enterprise Blvd
TOLEDO, OH 43612-3807

BIOPAC SYSTEMS, INC.
42 Aero Camino
Attn: Accounts Receivable
GOLETA, CA 93117

Bioquip Products, Inc.
2321 Gladwick St.
RANCHO DOMINGUEZ, CA 90220

Bioseal Medical Packaging
167 W.Orangethorpe Avenue
PLACENTIA, CA 92870

Biosys Laboratories, Inc.
526 Mission Street
SOUTH PASADENA, CA 91030

BIOTEQUE AMERICA INC
PO Box 1518
FREMONT, CA 94538

BIOTONE
4757 Old Cliffs Road
SAN DIEGO, CA 92120

Birchwood Laboratories
7900 Fuller Road
EDEN PRAIRIE, MN 55344-2195

Birchwood Laboratories
7900 Fuller Rd
EDEN PRAIRIE, MN 55344-2195


Bird & Cronin, Inc.
Dept 3771
PO Box 123771
DALLAS, TX 75312-3771


Biz Chair
4350 Ball Ground HWY
Canton, GA 30114


Black and Decker - SWS VidmarLista
Box 371744
PITTSBURG, PA 15251-7744


Black Night Medical LLC
50 Hurt Plaza SE
Suite 803
Atlanta, GA 30303


Blackhawk Products Group
4850 Brookside Court
NORFOLK, VA 23502


Blickman, Inc.
Attn: Accounts Receivable
500 U.S Highway #46 East
CLIFTON, NJ 07011


Blue Bell Medical
1260 Industrial Drive
VAN WERT, OH 45891


Blue Rock Legal, P.A.
10800 Biscayne Blvd.
Suite 410
Miami, FL 33161


Blueridge X-Ray
120 Vista Boulevard
ARDEN, NC 28704

BlueWillow Biologics, Inc.
2311
Green Road
Ann Arbor, MI 48105


Bob Barker Company, Inc.
PO Box 890885
CHARLOTTE, NC 28289


BOCC Hillsborough County
Public Utilities Dept.
P.O. Box 342456
TAMPA, FL 33694-2456


Boiron USA
6 Campus Boulevard
NEWTOWN SQUARE, PA 19073


Bosma Industries for the Blind
6270 Corporate Drive
INDIANAPOLIS, IN 46278


Boss Instruments LTD
104 Sommerfield Drive
GORDONSVILLE, VA 22942


Boston Scientific Company
PO Box 951653
DALLAS, TX 75395-1653


Bound Tree Medical
23537 Network Place
CHICAGO, IL 60673-1235


Bound Tree Medical LLC
23537 Network Place
CHICAGO, IL 60673-1235


Bowman Medical Products
20125 71st Avenue
ARLINGTON, WA 98223


BP Business Solutions
PO Box 70995
CHARLOTTE, NC 28272

BR Surgical LLC
3500 Beachwood Court
Suite 107
JACKSONVILLE, FL 32224


Bracco Diagnostics, Inc.
PO Box 978952
DALLAS, TX 75397


Brady H. Godbout, Esq.
Koley Jessen P.C., LLC
1125 South 103rd Street, Ste. 800
Omaha, NE 68124


Brandt Ind., Inc.
4461 Bronx Blvd
Bronx, NY 00010-4700


Brasseler USA
One Brasseler Blvd.
SAVANNAH, GA 31419


Breg, Inc.
PO Box 849991
DALLAS, TX 75284


Bregg
P.O. Box 849991
DALLAS, TX 75284


Brenner Metal Products
16 Main Ave
WALLINGTON, NJ 07057


Brian McCarthy
2820 Aspinwald Drive
HENRICO, VA 23233


Broadway Marketing
80 Fuller Road
ALBANY, NY 12205

Broward County Tax Collector
115 S. Andrew Ave.
Rm A-100
FORT LAUDERDALE, FL 33301


Broward County Tax Collector
1 N. University Drive
Suite A102
PLANTATION, FL 33324-2038


Broward Elevator Section
1 N. University Dr. #302
PLANTATION, FL 33324


Bruce Steinert, Esq.
Perkins Coie LLP
505 Howard Street, Ste. 1000
San Francisco, CA 94105-3204


Bruker Daltonics, Inc.
40 Manning Road
BILLERICA, MA 01821


Bryemere Holding, LLC
P.O. Box 780997
PHILADELPHIA, PA 19178-0997


Brymill Corporation
105 Windermere Ave
ELLINGTON, CT 06029


BSN Medical Inc
P.O. Box 751766
CHARLOTTE, NC 28275-1766


BSN Medical Inc
P O Box 751766
CHARLOTTE, NC 28275-1766


BSN Medical Inc
PO Box 751766
(former M-Pact Worldwide)
CHARLOTTE, NC 28275-1766

BSN Medical Inc
P O Box 601143
CHARLOTTE, NC 28260-1143


Bt Services Llc
PO Box 2300
COAMO, PR 00769


Buchheit, Brian
4581 Weston Rd.
Ste. 345
Weston, FL 33331


Buffalo Supply
1650a Coral Creek Drive
LAFAYETTE, CO 80026


Builders Hardware & Supply
Specialty Company
2002 West 16th Street
ERIE, PA 16505-4834


Bulbtronics Inc
45 Banfi Plaza
FARMINGDALE, NY 11735-0386


Bureau Of Motor Vehicles
PO Box 68274
HARRISBURG, PA 17106-8274


Burkhart Roetgen International
3232 Bennet Street North
SAINT PETERSBURG, FL 33713


Burlington Medical, LLC
3 Elmhurst street
Newport News, VA 23603


Burton Medical LLC
2300 West Windsor Court
Suite C
Addison, IL 60101-1491

Busse Hospital Disposables
75 Arkay Drive
HAUPPAUGE, NY 11788


BVA Scientific
231 E Nakoma
Suite 300
SAN ANTONIO, TX 78216


BWT, LLC
7 Clover Circle
Dover, MA 02030


C & A Scientific Co, Inc.
7241 Gabe Court
MANASSAS, VA 20109-2434


C-Overhead Door Co. Of Chester
2201 Fairmont Avenue
Reading, PA 19605


C. Tucker Cheadle, Esq.
1000 Quail Street, Ste. 100
Newport Beach, CA 92660


C.R. Bard Access
PO Box 75767
CHARLOTTE, NC 28275


C.R. Bard Inc
P.O. Box 75767
CHARLOTTE, NC 28275


C.R. Bard Inc
111 Spring Street
MURRAY HILL, NJ 07974


C.R. Bard Inc
Usci & Vascular Systems
P.O. Box 75767
CHARLOTTE, NC 28275


C.R. Bard Inc
PO Box 75767
CHARLOTTE, NC 28275

C.R. BARD Inc.
111 Spring Street
MURRAY HILL, NJ 07974


C.R. Bard, Inc.
P.O. Box 75767
CHARLOTTE, NC 28275


C2R Global Manufacturing, Inc.
701 Blackhawk Drive - Unit A
BURLINGTON, WI 53105


Cailis Mechanical Corp.
10400 W. State Road 84
Suite 112
DAVIE, FL 33324


Caire Inc.
PO Box 088968
CHICAGO, IL 60695-1968


Calabrese Packaging
264 Clifton Ave.
BLACKWOOD, NJ 08012


California State Board Of Pharmacy
2720 Gateway Oaks Drive
Suite 100
Sacramento, CA 95833


Campbell Pet Company
PO 122
BRUSH PRAIRIE, WA 98606


Cant Corporation
P.O. Box 3522
LAFAYETTE, LA 70502


Capital Analytics Associates
848 Brickell Key Dr.
Ste 2803
MIAMI, FL 33131

Capital Sign Solutions
5800 Machines Place
Suite 110
RALEIGH, NC 27616


Capitol Medical, Inc.
5341 Jaycee Avenue
HARRISBURG, PA 17112


Caplugs Medical
2300 E 49 Street
PO Box 58248
LOS ANGELES, CA 90058


CAPP INC.
PO Box 127
CLIFTON HEIGHTS, PA 19018-0127


Caprice Electronics, Inc. (Cei)
2902 W. 37th Street
BROOKLYN, NY 11224


Capsa Solutions
8206 Solutions Center
CHICAGO, IL 60677


Cardiac Science Corporation
P. O. Box 776401
CHICAGO, IL 60677-6401


Cardinal Detecto
P. O. Box 526
WEBB CITY, MO 64870


Cardinal Health
P.O. Box 70539
CHICAGO, IL 60673-0539


Cardinal Health
P.O. Box 70539
***ACH ONLY***
CHICAGO, IL 60673-0539

Cardinal Health
88059 Expedite Way
CHICAGO, IL 60695-0001

Cardinal Health
Nw 6185
PO Box 1450
MINNEAPOLIS, MN 55485-6185

Cardinal Health 200 LLC
7000 Cardinal Place
Dublin, OH 43017

Cardinal Health/Cordis
P.O. Box 70539
CHICAGO, IL 60673

Cardinal Health/Cordis
P.O. Box 70539
***ACH ONLY***
CHICAGO, IL 60673

Cardinal Scale Manufacturing
PO Box 526
WEBB CITY, MO 64870

Cardiovascular Systems, Inc.
Dept. Ch 19348
PALATINE, IL 60055

Carefusion
25565 Network Place
CHICAGO, IL 60673

Carefusion 211, Inc.
88253 Expedite Way
CHICAGO, IL 60695

Carefusion 211, Inc.
88253 Expedite Way
Cust#001012608
CHICAGO, IL 60695

Carefusion 213, LLC
25565 Network Place
Formerly Enturia Inc
CHICAGO, IL 60673-1250


Carefusion 303, Inc.
25565 Network Place
CHICAGO, IL 60673


Carefusion 303, Inc.
25565 Network Place
Cust#0001012608
CHICAGO, IL 60673


Carefusion Alaris
25565 Network Place
CHICAGO, IL 60673-1255


CAREFUSION INTERVENTIONAL
Specialties
P.O. Box 95300
ALBUQUERQUE, NM 87199


Carefusion Solutions
25565 Network Place
CHICAGO, IL 60673


Carefusion Solutions LLC
25082 Network Place
CHICAGO, IL 60673-1250


Caribbean Temporary Services Llc
PO Box 11873
SAN JUAN, PR 00910-3800


Carlisle Foodservice Products
22926 Network Place
Chicago, IL 60673-1229


Carlton Seay
3199 Ferns Glen Drive
TALLAHASSEE, FL 32309

Carolina Biological Supply
2700 York Road
BURLINGTON, NC 27215


Carolon Healthcare
601 Forum Parkway
RURALHALL, NC 27045


Carter-Hoffmann
1551 Mccormick Blvd.
MUNDELEIN, IL 60060


CAS Medical
PO Box 419598
BOSTON, MA 02241-9598


Cascade Healthcare Products, Inc.
809 SE Sherman St
PORTLAND, OR 97214


Case Medical, Inc.
PO Box 5069
SOUTH HACKENSACK, NJ 07606


Casella Waste Management, Inc.
PO Box 1372
Williston, VT 05495


CASES and CASES
P.O. Box 584
WAKEFIELD, MA 01880


CCH Inc Trust Account Tax
111 W. Monroe St.
Bmo Harris Bank Na
CHICAGO, IL 60603


CCH, Inc
PO Box 4307
CAROL STREAM, IL 60197-4307


CDW Direct LLC
PO Box 75723
CHICAGO, IL 60675-5723

Cecil Plumbing
1612 Night Hawk Road
ASHEBORO, NC 27205

Central Association for the Blind
& Visually Impaired
507 Kent Street
UTICA NY, NY 13501

Central Association for the Blind
Blind & Visually Impaired
507 Kent Street
UTICA NY, NY 13501

Central Elevator Company
P.O. Box 772526
MIAMI, FL 33177

Centurion Medical Product
P.O. Box 842816
BOSTON, MA 02284

Century Hosiery inc.
PO Box 1410
Denton, NC 27239

Cetylite Industries, Inc.
9051 River Road
PENNSAUKEN, NJ 08110

Champion Solutions Group
28923 Network Place
CHICAGO, IL 60673-1289

Charlene Bernier
1809 S.W. 101 Terrace
MIRAMAR, FL 33025

Charles M. Rosenberg, Esq.
Carlton Fields PA
100 S.E. Second Street, Ste. 4200
Miami, FL 33131

Charles Smith
491 North Street
DALTON, MA 01226


Charles Wimple Wimplework
P.O. Box 13812
GREENSBORO, NC 27415


Charm Sciences, Inc.
659 andover St.
Lawrence, MA 01843-1032


Chartech, Inc.
P.O.Box 2455
ALPHARETTA, GA 30023


Chase Roofing & Contracting
2190 W. State Road 84
FORT LAUDERDALE, FL 33312


Chattanooga Group Inc
PO Box 650777
DALLAS, TX 75265-0777


Chemdaq, Inc.
300 Business Center Drive
Suite 330
PITTSBURGH, PA 15205


Chinook Medical Gear
54 Girard St.
Suite A
DURANGO, CO 81303


Chris Cardinale
4 Robert Lane
MIDDLE ISLAND, NY 11953


Christina Cherry
10315 Usa Today Way
MIRAMAR, FL 33025


Christopher Davis
455 Luzelle Drive
WINSTON SALEM, NC 27103

Chubb & Son
P.O. Box 382001
PITTSBURGH, PA 15250-8001


CIA Security
PO Box 546
CATSKILL, NY 12414


Cincinnati Assoc. for the Blind
2045 Gilbert Avenue
CINCINNATI, OH 45202


Cincinnati Sub-Zero Products
3530 Solutions Center
CHICAGO, IL 60677-3005


Cincinnati Surgical Company
11331 Grooms Rd.
Cincinnati, OH 45242


Cindy A. Sagar
6660 SW 26th Street
Miramar, FL 33023


Cindy Sagar
10315 Usa Today Way
MIRAMAR, FL 33023


Cintas Corp Dba Gulfcoast
PO Box 636525
CINCINNATI, OH 45263-6525


CIT
21146 Network Place
Chicago, IL 60673-1211


Citi Card 2892
6716 Grade Lane
Building 9 Suite 910
LOUISVILLE, KY 40213


Citi Card 7289
6716 Grade Lane
Building 9 Suite 910
LOUISVILLE, KY 40213

```
Citi Cards
6716 Grade Lane
Building 9 Suite 910
LOUISVILLE, KY 40213


Citi Cards
PO Box 6405
THE LAKES, NV 88901-6405


CITMED CORP
PO Box 67
CITRONELLE, AL 36522


City Of Miramar
2300 Civic Center Place
Miramar, FL 33025


City Of Miramar
PO Box 71231
CHARLOTTE, NC 28272-1231


City Of Miramar
13900 Pembroke Road
Utilities Dept. Bldg L 1st Flr
MIRAMAR, FL 33027-3489


City Of Philadelphia
P.O. Box 41818
PHILADELPHIA, PA 19101


City Of Philadelphia
PO Box 41818
PHILADELPHIA, PA 19101


City of Vernon
4305 Santa Fe Avenue
Los Angeles, CA 90058


City Of Vernon
Attn: Bus. License Coordinator
4305 Sante Fe Avenue
Los Angeles, CA 90058
```

Civco Medical Instruments
P O Box 933598
ATLANTA, GA 31193-3598


Civco Medical Solutions
PO Box 933598
ATLANTA, GA 31193-3598


CIVF V - FL4W01, LLC
c/o Cabot Properties
One Beach Street, Ste. 2800
Boston, MA 02108


CIVF V OPLP
Rent for Tampa DC
ATLANTA, GA 30374-0970


CIVF V OPLP
Rent for Tampa DC
***ACH ONLY***
ATLANTA, GA 30374-0970


Clark Container
1513 Grimm Drive
ERIE, PA 16501


Clarke
675 Sidewell Ct.
Saint Charles, IL 60174


Clemmons Pallet & Skids
P.O. Box 745
CLEMMONS, NC 27012


Clinical Health Products
PO Box 425
STRATFORD, CT 06615


Clinton Industries Inc
525 East Market Street
YORK, PA 17403


Clinton Industries Inc
545 S. Pine St.
YORK, PA 17403

CM HVAC Holding
Llc Dba Cgm Services
5806 Breckenridge Pkwy. Ste B
TAMPA, FL 33610


Cme
1206 Jefferson Blvd
WARWICK, RI 02886


CMF Freight, Inc.
4111 Rose Lake Drive
Charlotte, NC 28217


CMF Freight, Inc.
4111 Rose Lake Drive
Suite
Charlotte, NC 28217


Coast Products, Inc.
817 Okra Court
CARLSBAD, CA 92011


Cobra Tactical Gear
2246 NW 82nd Ave.
MIAMI, FL 33122


Codonics, Inc.
PO Box 78000
Dept 781363
DETROIT, MI 48278-1363


Cole Parmer
13927 Collections Ctr Drive
CHICAGO, IL 60693


Cole Parmer
13927 Collections Ctr
Drive
CHICAGO, IL 60693


COLONIAL MEDICAL ASSISTED DEV
14 Celina Ave Unit#1
NASHUA, NH 03063

Coloplast Corp.
PO Box 512269
LOS ANGELES, CA 90051-0269


Coloplast Corp.
Dept. Ch 19024
PALATINE, IL 60055-9024


Coloplast Corporation
Dept. Ch 19024
PALATINE, IL 60055-9024


Combat Medical Systems
5555 Harrisburg Industrial Park Drive
HARRISBURG, NC 28075


Combat Medical Systems
5555 Harrisburg
Industrial Park Drive
HARRISBURG, NC 28075


Comcast Cable
PO Box 70219
Philadelphia, PA 19176-0219


Comfortex
1680 Wilkie Drive
WINONA, MN 55987


Commercial Fire
Communications, Inc.
P.O. Box 1350
LARGO, FL 33779


Commercial Lawn Care
Services, Inc.
4807 110th Terrace N.
CLEARWATER, FL 33762


COMMON SENSE LTD
100 Herricks Road
MINEOLA, NY 11501

Commonwealth Of Pennsylvania
P.O. Box 8722
HARRISBURG, PA 17105


Communications Supply Corporation
3462 Solution Center
CHICAGO, IL 60677-3004


Complete Medical Supplies, Inc.
100 Route 59, Suite 113
SUFFERN, NY 10901


Complete Packaging
83 Bennington Avenue
FREEPORT, NY 11520


Complete Solutions Technologies
302 N. Washington Avenue
Suite 202e
MORRISTOWN, NJ 08057


Comptroller Of Maryland
P.O. Box 17405
BALTIMORE, MD 21297


Computer Security Products, Inc
PO Box 7549
Nashua, NH 03060


Computype
PO Box Cm9496
SAINT PAUL, MN 55170


Concepts in Motion, LLC
35 Weyham Rd.
North Weymouth, MA 02191


Cone Instruments
Dept 2465
PO Box 11407
BIRMINGHAM, AL 35246-2465

Conmed Corporation
Church Street Station
PO Box 6814
NEW YORK, NY 10249-6814


Consolidated Cordage Corporation
1707 Avendia Del Sol
BOCA RATON, FL 33432


Consolidated Plastics
4700 Prosper Drive
Stow, OH 44224


Consolidated Security
Inc.
P.O. Box 636
WILLOW SPRINGS, NC 27592


Convatec, Inc.
PO Box 978794
DALLAS, TX 75397-8794


Convatec, Inc.
PO Box 978794
***ACH ONLY***
DALLAS, TX 75397-8794


Cook Incorporated
22988 Network Place
CHICAGO, IL 60673-1229


Cook Incorporated
2298 Network Place
CHICAGO, IL 60673-1229


Cool Aid
A/c Service Corporation
2520 Krueger Lane
TAMPA, FL 33618


Cooper Surgical
95 Corporate Drive
TRUMBULL, CT 06611

Cooper Surgical
PO Box 712280
CINCINNATI, OH 45271-2280


Cooper Surgical Inc.
PO Box 712280
CINCINNATI, OH 45217-1228


Cooper Surgical Inc.
PO Box 712280
CINCINNATI, OH 45271-2280


Corenps
15 Fruean Ave
SOUTH YARMOUTH, MA 02664


Corpak Medsystems
2481 Momentum Place
CHICAGO, IL 60689-5324


Corporation Service Company
P.O. Box 13397
PHILADELPHIA, PA 19101


Corps Medical Supply
2211 Tradition Lane
Janesville, WI 53545


COSGROVE ENTERPRISES
14300 Northwest 77th Court
MIAMI LAKES, FL 33016


Costco Wholesale Club
PO Box 34783
SEATTLE, WA 98124-1783


Cotton Medical Group
11650 Olio Road
Suite 1000-377
Fishers, IN 46037


Covidien
PO Box 120823
DALLAS, TX 75312-0823

Covidien
PO Box 120823
***ACH ONLY***
DALLAS, TX 75312-0823


Covidien
P.O. Box 120823
DALLAS, TX 75312-0823


COVIDIEN SALES LLC,
Dba Given Imaging
PO Box 932928
ATLANTA, GA 31193-2928


CP Medical Corporation
1775 Corporate Drive
Suite 150
Norcross, GA 30093


CPAP Plus
P.O. Box 2704
ORLAND PARK, IL 60462


CPR Depot
14300 Henn Street
DEARBORN, MI 48126


CR3 Partners, LLC
13355 Noel Road
Suite 2005
Dallas, TX 75240


Cramer Products
PO Box 1001
GARDNER, KS 66030


Creditors Recovery System
212 West St. Charles Rd
VILLA PARK, IL 60181


Crowell & Moring LLP
P.O. Box 75509
BALTIMORE, MD 21275-5509

Crown Equipment Corporation
PO Box 641173
CINCINNATI, OH 45264-1173


Crown Lift Trucks
PO Box 641173
Cincinnati, OH 45264-1173


Cryosurgery, Inc.
5829 Old Harding Pike
NASHVILLE, TN 37205


CSG Parts LLC
801 Northpoint Parkway
WESAINTPALM BEACH, FL 33407


CT Corporation
PO Box 4349
CAROL STREAM, IL 60197


CTOMS
4625 101 Street
EDMONTON T6E5C6


Culligan Of The Triad
PO Box 9126
Greensboro, NC 27429


Cuna Supply LLC
5455 Daswood St.
Suite 500
BELLAIRE, TX 77401-3959


Currie Medical Specialties, Inc.
P.O. Box 5858
CAROL STREAM, IL 60197


Custom Comfort Medtek
P.O. Box 4779
WINTER PARK, FL 32793-4779


CV EVOLUTIONS
P.O. Box 601608
CHARLOTTE, NC 28260-1608

CW Resources
200 Myrtle Street
NEW BRITAIN, CT 06053


Cygnus Medical LLC
965 West Main Street
BRANFORD, CT 06405


Cynosure, LLC
5 Carlisle Road
Westford, MA 01886


Cypress Medical Products
Lockbox 809118
CHICAGO, IL 60680-9118


D & M Electrical Services
753 Conshohocken Road
CONSHOHOCKEN, PA 19428


Dacemi, Inc.
1205 sheldon cove
Suite 1-D
Austin, TX 78753


Dai, Inc.
6100 Jessie Harbor Dr.
Unit 301
Osprey, FL 34229


Dale Medical Products
P.O. Box 843040
BOSTON, MA 02284-3040


Daniel J. Dugan, Esq.
Spector Gadon Rosen Vinci, P.C.
1635 Market Street, 7th Floor
Philadelphia, PA 19103


Darby Group Company
100 Banks Ave
Rockville Centre, NY 11570

DARCO INTERNATIONAL, INC.
810 Memorial Boulevard
HUNTINGTON, WV 25701


Database Associates, LLC
11969 Donlin Drive
Wellington, FL 33414


Datex Ohmeda
PO Box 641936
PITTSBURGH, PA 15264-1936


Davis Enterprises
PO Box 20823
Phoenix, AZ 85036


Daxor Corporation
350 Fifth Avenue
New York, NY 10118


Dayana Francois
861 NW 109Th Street
Miami, FL 33168


DB Surgical, Inc.
12480 W Atlantic Blvd.
Suite 1
CORAL SPRINGS, FL 33071


DC Treasurer
1275 K St. NW #600
WASHINGTON, DC 20005


Debbie Weininger
6 Cool Meadow Court
BALTIMORE, MD 21237


Debmed
2815 Coliseum Centre Drive
CHARLOTTE, NC 28217


Dee Cee Services
1738 amaryllis Circle
Orlando, FL 32825

Defibtech LLC
741 Boston Post Road
Suite 201
GUILFORD, CT 06437


DEFLECT-O CORPORATION
75 Remittance Dr
Suite 3145
CHICAGO, IL 60675-3145


Delasco
608 13Th Avenue
Council Bluffs, IA 51501-6401


Delaware Division Of Corp
401 Federal Street
Suite 4
DOVER, DE 19901


Delaware Division Of Revenue
PO Box 8750
Wilmington, DE 19899-8750


Delfi Medical Innovations
106-1099 West 8 Avenue
VANCOUVER BC, FL 33025


Dell Marketing LP.
PO Box 534118
Atlanta, GA 30353-4118


Dell Marketing LP.
PO Box 534118
C/O Dell USA LP.
Atlanta, GA 30353-4118


Delsignore Blacktop
42 Brick Church Road
TROY, NY 12180


Delta Industries, Inc.
1490 Lindsay Bl
IDAHO FALLS, ID 83402

Delta Medical Systems
6865 Shiloh Road East
Suite 400
ALPHARETTA, GA 30005


Denise Guitar
1369 Alameda Drive
SPRINGHILL, FL 34609


Dent Tech Solutions, Inc.
#2-110 Turnbull Crt
CAMBRIDGE N1T1K6


Dental Distributor, Inc.
3450 SE Miehe Dr. Ste 5
GRIMES, IA 50111


Dentalaire Products International
17742 Mitchell North
Ste B
IRVINE, CA 92614


Dentsply Endodontics
Dept. Dna
P. O. Box 536935
ATLANTA, GA 30353-6935


Dentsply International
Dept Dna
PO Box 536935
ATLANTA, GA 30353


Dentsply Maillefer
5100 E. Skelly Dr.
Suite 300
Tulsa, OK 74135


Dentsply North America
Dept.Dna
P.O. Box 536935
ATLANTA, GA 30353-6935


Dentsply Prosthetics - Ceramco
P.O. Box 2558
570 W. College Ave.
YORK, PA 17401

Dentsply Prosthetics - Trubyte
570 W. College Ave.
P.O. Box 2558
YORK, PA 17401


Dentsply Prosthetics D/b/a/ceramco
P.O. Box 2558
570 W. College Ave.
YORK, PA 17401


Dentsply Rinn
Dept. Dna
P.O. Box 536935
ATLANTA, GA 30353-6935


Dentsply Trubyte Division
Dept.Tru
P.O. Box 536935
ATLANTA, GA 30353-6935


DENTSPLY TRUBYTE DIVISION
C/o Dentsply Shared Serv.
PO Box 15102
YORK, PA 17405-7102


DENTSPLY TRUBYTE/AUSTENAL
Dept.Tru
P.O. Box 536935
ATLANTA, GA 30353-6935


Dep Storage Tank Registration
PO Box 3070
TALLAHASSEE, FL 32315


Department Of Health
P.O. Box 198990
C/o Department Of Revenue
NASHVILLE, TN 37219


Department Of State
PO Box 8722
Harrisburg, PA 17105-8722

Dept Of Veterans Affairs
Attn:agent Cashier, Fcp 072
1601 Kirkwood Highway Mailcode 04c2
WILMINGTON, DE 19805


DEPTOFVETERANAF
Bay Pines, Fl 33744
Attn: Agent Cashier
BAY PINES, FL 33744


Derek Boxhorn
2825 Boones Breek Rd.
#3
JOHNSON CITY, TN 37615


Derek McDowell
2601 South Bayshore Drive
Suite 1475
MIAMI, FL 33133


DERMA SAFE LLC
32 Juniper Rd
WAYNE, NJ 07470


Derma Sciences Inc.
1694 Solutions Center
CHICAGO, IL 60677-1006


Derma Sciences, Inc.
1694 Solutions Center
CHICAGO, IL 60677-1006


Dermarite Industries LLC
P.O Box 7209
NORTH BERGEN, NJ 07047


Deroyal Industries
PO Box 1015
POWELL, TN 37849-1015


Design & Cut Landscape
Service, Inc.
P.O. Box 17411
PLANTATION, FL 33318

Development Workshop, Inc.
555 West 25th Street
IDAHO FALLS, ID 83402


DeVilbiss Healthcare
29427 Network Place
CHICAGO, IL 60673-1294


Dewaard & Bode Inc.
3944 Meridian St.
Bellingham, WA 98226


Dex Imaging
Post Office Box 17454
Clearwater, FL 33762-0454


Dexis LLC
13678 Collections Ctr. Dr.
Chicago, IL 60693


DHL Express USA Inc.
16592 Collections Center Drive
Chicago, IL 60693


Dickson Company
930 S Westwood Ave.
ADDISON, IL 60101


DIGITAL DOC LLC
4789 Golden Foothill Pkwy
EL DORADO HILLS, CA 95762


DIGITCARE CORPORATION
2999 Overland Avenue
Suite 209
LOS ANGELES, CA 90064


DirecTV
P.O. Box 105249
ATLANTA, GA 30348-5249


Disorb Systems, Inc
1800 W. Indiana Ave.
PHILADELPHIA, PA 19132

Dispensers Optical Service Corp.
1815 Plantside Dr.
Louisville, KY 40299


Dispensers Optical Service Corp.
1815
Plantside Dr.
Louisville, KY 40299


Diversatek Healthcare
27270 Network Place
CHICAGO, IL 60673-1272


Dixie Medical, Inc.
P.O. Box 969
FRANKLIN, TN 37065


DJO LLC
1430 Decision Street
Attn: Accounts Receivable
VISTA, CA 92081


DJO Surgical
PO Box 660126
DALLAS, TX 75266


Djo, Llc
1430 Decision St
VISTA, CA 92083


Djo, Llc
PO Box 650777
DALLAS, TX 75265


DJO, LLC
P O Box 650777
DALLAS, TX 75265-0777


DMS Holding, Inc.
1931 Norman Dr.
Waukegan, IL 60085

Doctor Down
48841 US Hwy 93
PO Box 1
Polson, MT 59860

Doctor Easy Medical
Products, Inc.
P.O. Box 1717
ORANGE PARK, FL 32067

Doctor Easy Medical Products, LLC
P O Box 1717
ORANGE PARK, FL 32067-1717

Doctors Equipment Service
6021 Troost Ave
KANSAS CITY, MO 64110

Document Imaging Dimensions
205 Beaver St.
YORKVILLE, IL 60560

Dollar Processing Services
P.O. Box 956649
Saint Louis, MO 63195-6649

Dollar Tree
500 Volvo Parkway
CHESAPEAKE, VA 23320

Dome Industries
10 New England Way
WARWICK, RI 02886

DotcomWeavers
60 Washington St. Ste 105G
Morristown, NJ 07960

Doubleday Acquisitions LLC
2900 Dryden Road
DAYTON, OH 45439

Doug Belden
Tax Collector
P.O. Box 30012
TAMPA, FL 33630-3012


Douglas J. Smillie, Esq.
Fitzpatrick Lentz & Bubba, P.C.
645 West Hamilton Street, Ste. 800
Allentown, PA 18101-2197


Dove Medical Supply
8164 Mabe-Marshall Road
Building 2
SUMMERFIELD, NC 27358


Doyle Security Systems Inc.,
P.O. BOX 1333
Buffalo, NY 14240-1333


Dpaul Plumbing Inc.
21005 NW 14th Place
# 146
MIAMI GARDENS, FL 33169


Dr. Louis R. Manara
200a Route 73
VOOHEES, NJ 08043


Dr. Michael Kachmar
1 Pelican Drive
2nd Floor Suite B
BAYVILLE, NJ 08721


Draeger Medical, Inc.
PO Box 13369
NEWWARK, NJ 07101-3362


Dravon Medical
11465 SE Hwy 212
P.O. Box 69
CLACKAMAS, OR 97015


Dre Medical
1800 Williamson Court
LOUISVILLE, KY 40223

Dresser Argus, Inc.
36 Bridge Street
BROOKLYN, NY 11201


Drive Medical Design & Mfg
29427 Network Place
CHICAGO, IL 60673-1294


DS Services Of America,
PO Box 660579
DALLAS, TX 75266-0579


DS WATERS OF AMERICA INC.
Crystal Springs
PO Box 660579
DALLAS, TX 75266


DSI, Inc.
23201 Antonio Parkway
RANCHO SANTA MARGARITA, CA 92688


Duel Incorporated
PO Box 56592
CHICAGO, IL 60656


DUKAL CORP.
5 Plant Ave
HAUPPAUGE, NY 11788


Dukal Corporation
5 Plant Ave
HAUPPAUGE, NY 11788


Dukal Corporation
5 Plant Avenue
HAUPPAUGE, NY 11788


Duke Energy
PO Box 70516
CHARLOTTE, NC 28272-0516


Dynarex Corporation
10 Glenshaw Street
ORANGEBURG, NY 10962

DYNAREX CORPORATION
P.O. Box 712454
CINCINNATI, OH 45271-2454


E & A Logistics, Inc
742 NW 174TH Terr
Hollywood, FL 33029


E & A Logistics, Inc
742 NW 174TH Terr
(Do Not Mail)
Hollywood, FL 33029


E A Beck & Company
1507 W Alton Ave.
SANTA ANA, CA 92704-7219


E-Courier, Inc.
776 Live Oak Drive
MILLERSVILLE, MD 21108


Earlysense
135 Beaver Street
Suite 307
WALTHAM, MA 02452


Eastern Cranial Affiliates LLC
10523 Main Street
FAIRFAX, VA 22030


Eastern Lift Truck Co.,
PO Box 307
MAPLE SHADE, NJ 08052


EC Office Products LLC
1086 N 450 W #118
SPRINGVILLE, UT 84663


Ecolab, Inc.
PO Box 32027
NEW YORK, NY 10087-2027


ECS COMPOSITES
3560 Rogue River Highway
GRANTS PASS, OR 97527

Ecu Worldwide
2401 N.W. 69th Street
MIAMI, FL 33147


EDAN DIAGNOSTICS, INC
9833 Pacific Height Blvd
Suite E F
SAN DIEGO, CA 92121


Edilia Faz
10315 USA Today Way
Miramar, FL 33025


Edilia L. Faz
1110 SW 125th Avenue, Unit 206M
Pembroke Pines, FL 33027


Eduardo Lopez
10315 Usa Today Way
MIRAMAR, FL 33025


Eduardo Lopez
2338 Pasadena Way
Weston, FL 33327


Edwards Capital Llc
676 N. Michigan Ave
Suite 3300
CHICAGO, IL 60611


Edwards Lifesciences
PO Box 978722
DALLAS, TX 75397-8722


Edwards Lifesciences
PO Box 905302
CHARLOTTE, NC 28290-5302


Ehmke Manufacturing
4200 Macalester Street
Philadelphia, PA 19124


Ehob, Inc.
250 North Belmont Ave.
INDIANAPOLIS, IN 46222

Ekla Corporation
1707 Quincy Ave
Ste 127
NAPERVILLE, IL 60540


Electro Medical Equipment
12015 Industriplex Blvd
BATON ROUGE, LA 70809


Elkay Plastics, Inc.
P.O. Box 51103
LOS ANGELES, CA 90051-5403


Elliott Davis Decosimo Llc
PO Box 6286
Attn: Accounts Receivable
GREENVILLE, SC 29606-6286


Elsa P. Marrero
14833 SW 43rd Ter.
Miami, FL 33185


Eme Corporation
38054 Reulet Oaks Dr.
PRAIRIEVILLE, LA 70769


Emed Medical Company
11551 Adie Road
MARYLAND HEIGHTS, MO 63043


Emed Technologies
1262 Hawks Flight Court
Suite 200
EL DORADO HILLS, CA 95762


Emergency Essentials
633 North 1500 West
OREM, UT 84057


Emergency Products
Research
1542 Buttonwood Drive
BIG PINE KEY, FL 33043

Emerson Healthcare
P.O. Box 37835
BALTIMORE, MD 21297-7835


Employer Solutions Services
Tempay
P.O. Box 327
WILLIAMSVILLE, NY 14231


Employers Association Forum,Inc.
640 E. State Road 434
Suite 3100
Longwood, FL 32750


EMS Innovation
PO Box 239
PASADENA, MD 21123


Encompass Group
Dept. 40254
PO Box 2153
Birmingham, AL 35287-9346


Encore, Inc.
6487 Parkland Drive
SARASOTA, FL 34243


Endur Id, Inc.
8 Merrill Industrial Dr.
Unit 4
HAMPTON, NH 03842


Enerspect Medical Solutions
35 E. Horizon Ridge Pkwy
#110 Pmb 50
HENDERSON, NV 89002


Enhancity
PO Box 7044
HILLSBOROUGH, NJ 08844


Enmet
680 Fairfield Ct.
Ann Arbor, MI 48108

Enochs-Exam RM Furniture
P.O. Box 50559
INDIANAPOLIS, IN 46250


Enova Illumination, LLC
1839 Buerkle Road
SAINTPAUL, MN 55110


Enthermics Medical System
PO Box 443
MENOMONEE FALLS, WI 53052-0443


Envision
PO Box 1759
WICHITA, KS 67201-1759


Epicor EDI Source, Inc.
P.O. Box 74206
Cleveland, OH 44194-4206


ePlus Government, Inc.
13595 Dulles Technology Drive
Herndon, VA 20171


EQM Research, Inc.
3634 Glenmore Ave
CINCINNATI, OH 45211


Equashield LLC
2 Harbor Park Drive
PORT WASHINGTON, NY 11050


Equifax
P.O. Box 71221
CHARLOTTE, NC 28272-1221


Equine Dental Instruments
200 Main Street
ELMWOOD, WI 54740


Ergosafe Products
Attn: Accounts Receivable
Dept. Ch 19720
PALATINE, IL 60055

Eric Blaine
12843 Kirby Smith Road
ORLANDO, FL 32832


Erick Niebla
7470 NW 70th Avenue
PARKLAND, FL 33067


Erie Scientific Company
P.O.Box 98810
CHICAGO, IL 60693


Erie Scientific Company
P.O. Box 98810
CHICAGO, IL 60693


Esc_Gov
1660 International Dr #410
MCLEAN, VA 22102


Eschenbach Optik
22 Shelter Rock Lane
Danbury, CT 06810


Esker Inc.
P.O. Box 44953
MADISON, WI 53744-4953


Essendant
PO Box 531628
ATLANTA, GA 30353-1628


Estill Medical Tech Inc.
4144 N. Central Expressway
Suite 260
Dallas, TX 75204


Esutures.Com
9645 Willow Lane
MOKENA, IL 60448


Etcon Corporation
7750 Grant Street
Willowbrook, IL 60527

Ethox International, Inc.
2710 Northridge Dr Nw
Suite A
GRAND RAPIDS, MI 49544


Euroamerican Ip, LLC
2511 NW 16th Lane
Bay #2
POMPANO BEACH, FL 33064


Evacusled, Inc.
29 Rangemore Road
TORONTO M8Z5H8


Ever Ready First Aid Company
300 Liberty Ave
BROOKLYN, NY 11207


Exergen Corporation
PO Box 845622
BOSTON, MA 02284-5622


Expert Furniture Assembly
2718 S. 10th St.
PHILADELPHIA, PA 19148


Expert Technology Assoc.
400 Davis Drive
Suite 100
PLYMOUTH MEETING, PA 19462


Express Personnel Services
P.O. Box 535434
ATLANTA, GA 30353-1534


Express Services Inc.
9701 Boardwalk Blvd.
Oklahoma City, OK 73162-6029


Extra Packaging LLC
736 Gloucherster Street
BOCA RATON, FL 33487

Eye Catching Solutions
1820 North Corporate Lake
Suite 206
WESTON, FL 33326


EZ Info Inc.
801 Atchison Street
Atchison, KS 66002


Fabrication Enterprises
PO Box 1500
WHITE PLAINS, NY 10602


Farm & Ranch Depot
PO Box 5101
CHINO VALLEY, AZ 86323


Fashion Seal Uniforms
PO Box 748000
CINCINNATI, OH 45274-8000


Faxcore, Inc.
19590 E. Main Street
Suite 207
PARKER, CO 80138-7371


Fed Medical Inc.
PO Box 51648
SUMMERVILLE, SC 29485


Fedbid, Inc.
75 Remittance Drive
Suite 1269
CHICAGO, IL 60675-1269


Federal Express
PO Box 660481
DALLAS, TX 75266-0481


Federal Resources Supply Company
235-G Log Canoe Circle
Stevensville, MD 21666

Fedex
PO Box 371461
PITTSBURGH, PA 15250


Fedex
PO Box 94515
PALATINE, IL 60094-4515


Fedex Freight East
Dept CH
PO Box 10306
PALATINE, IL 60055-0306


Fedex National LTL
PO Box 223125
Dept. Ch
PITTSBURGH, PA 15251-2125


Fedmedical, Inc.
PO Box 51648
Summerville, SC 29485


Felix Storch, Inc.
Summit Appliance Division
770 Garrison Ave
BRONX, NY 10474


Ferndale Laboratories, Inc.
6739 Reliable Parkway
CHICAGO, IL 60686


Ferno
70 Weil Way
WILMINGTON, OH 45177


Ferris Mfg. Corporation
PO Box 732507
DALLAS, TX 75373-2507


Ferris Mfg. Corporation
PO Box 732507
***ACH ONLY***
DALLAS, TX 75373-2507

Fetpak, Inc.
70 Austin Blvd.
COMMACK, NY 11725-5702


FFP, LLC DBA Matrix Health
855 SW 78TH Ave.
Suite C200
Fort Lauderdale, FL 33324


FIisher Scientific
Acct#301360-001
PO Box 404705
ATLANTA, GA 30384-4705


Fillmaster Systems LLC
PO Box 711537
SANTEE, CA 92072-1537


Fine Surgical Instruments, Inc.
741 Peninsula Blvd.
HEMPSTEAD, NY 11550


Fire Host
2360 Campbell Creek Blvd.
Suite 525 Richardson
RICHARDSON, TX 75082


First Advantage Sbs
P.O. Box 404064
ATLANTA, GA 30384


First Aid Bandage Company
3 State Pier Road
NEW LONDON, CT 06320


First Aid Concepts LLC
6707 NE 117th Ave.
Suite B101
VANCOVER, WA 98662


First Line Technology
3656 Centerview Drive
Suite 4
CHANTILLY, VA 20161

First National Group LLC
Jordan Reses Supply Co.
148 S. Industrial
SALINE, MI 48176


FIRST NTL. GRP. LLC DBA/
148 S. INDUSTRIAL
SALINE
Saline, MI 48176


FIRST QUALITY PRODUCTS
Inc.
PO Box 13805
NEWARK, NJ 07188-3805


First-Light USA LLC
205 South Main St.
Seymour, IL 61875


Fisher & Paykel Healthcare
Dept Ch 16926
PALATINE, IL 60055-6926


Fisher Healthcare
PO Box 404705
ATLANTA, GA 30384-4705


Fisher Healthcare
Acct #748535
PO Box 404705
ATLANTA, GA 30384-4705


FISHER SCIENTIFIC
Acct#301360006
PO Box 404705
ATLANTA, GA 30384-4705


FISHERSCIENTIFI
Acct#301360006
PO Box 404705
ATLANTA, GA 30384-4705


Fiskars Brands, Inc.
PO Box 802587
CHICAGO, IL 60680-2587

Five Rivers RX LLC
705 Montgomery Ave.
suite 200
Narberth, PA 19072


Florida Dept. Of Business
And Professional Regulations
2601 Blair Stone Road
TALLAHASSEE, FL 32399


Florida Dept. Of Revenue
5050 W. Tennessee Street
TALLAHASSEE, FL 32399-0125


Florida Medical Sales, Inc.
4320 A1a
Suite 2
SAINT AUGUSTINE, FL 32080


Florida Medical Screening
Inc.
20929 State Road 44
EUSTIS, FL 32736


Florida Orthopedics, Inc.
Bsn Medical Inc
PO Box 751766
CHARLOTTE, NC 28275-1766


Florida Power & Light Co
General Mail Facility
MIAMI, FL 33188-0001


Flotec, Inc.
7625 West New York Street
INDIANAPOLIS, IN 46214


Focusing Forward Consulting
9423 Ulysses Court
BURKE, VA 22015-1904


Follet Corporation
PO Box 782806
PHILADELPHIA, PA 19178-2806

Forshaw, Inc.
650 State Street
CHARLOTTE, NC 28208


Fort Defiance Industries
2411 Maremont Parkway
Loudon, TN 37774


Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0531


Francine Weinand
10315 Usa Way Today
MIRAMAR, FL 33025


Frank H. Henry, Esq.
BlueRock Legal, P.A.
10800 Biscayne Blvd., Ste. 410
Miami, FL 33161


Franklin Young International, Inc.
1042 N. Mountain Ave.
Suite 310
UPLAND, CA 91786


Frath Machinery Corp
Nanoia Recycling Equipment
200 Frank Rd.
Hicksville, NY 11801


Fresenius USA Mfg.
P.O. Box 3936
BOSTON, MA 02241


Front Line Military Vehicles, Inc.
1 Surplus Drive
WRIGHTSVILLE, PA 17368


Fujifilm Sonosite, Inc.
4332 Solutions Center
CHICAGO, IL 60677-4003

Fujifilm Sonosite, Inc.
#774332
4332 Solutions Center
CHICAGO, IL 60677-4003


Fulton Industries, Inc.
135 E Linfoot St.
WAUSEON, OH 43567


Future Health Concepts, Inc.
1211 E 30th St.
SANFORD, FL 32773


G.B. Services, Inc.
P.O. Box 1026
Montebello, CA 90640


G3 Tapes, Inc.
11639 Riverside Dr.
Ste 1036
LAKESIDE, CA 92040


Gabriella Allong
121-08 235th Street
JAMAICA, NY 11422


GALLS
Galls
1340 Russell Cave Road
Lexington, KY 40505


Galls Incorporated
24296 Network Place
Chicago, IL 60673-1224


Gastec, Intl
9550 Waples Street #120
San Diego, CA 92121


GE Healthcare
P.O. Box 640944
PITTSBURGH, PA 15264

GE Healthcare
PO Box 640200
PITTSBURGH, PA 15264-0200


GE Healthcare
P.O. Box 402076
ATLANTA, GA 30384


GE Healthcare
PO Box 640200
PITTSBURG, PA 15264


GE Healthcare
Techn.Inc.Attn: Accts.Rec
5517 Collections Crt Dr
CHICAGO, IL 60693


GE Medical Sys Ultrasound
Primary Care Diagnos. Ste1080
75 Remittance Drive
CHICAGO, IL 60675


GE Medical Systems
Att: Accounts Recievable
5517 Collections Center Drive
CHICAGO, IL 60693


GE Medical Systems
Att:accounts Receivable
5517 Collections Center Drive
CHICAGO, IL 60693


GE Medical Systems
Attn: Accounts Receivables
5517 Collections Center Drive
CHICAGO, IL 60693


Ge Medical Systems
Atten:accounts Receivable
5517 Collection Ctr Dr
CHICAGO 60993


Ge Medical Systems It
5517 Collections Ctr Dr.
CHICAGO, IL 60693

Gebauer Company
P O Box 931511
CLEVELAND, OH 44193


Gemini Electronic Componets, Inc.
420 Columbus Avenue
VALHALLA, NY 10595


GENDRON
Drawer 1337
P.O. Box 5935
TROY, MI 48007-5935


General Services Adminstartion
A/r-Kansas City,Region 6
P.O. Box 979020
SAINTLOUIS, MO 63197-9020


Genesis Disposables
2676 Southside Road
FRANKFORT, NY 13340


Genesis Group Inc
DBA Genesis Logistics
800 Thomas Dr. Unit A
BENSENVILLE, IL 60106


Genesis Planning
410 N Michigan Ave.
Suite 1600
Chicago, IL 60611


Genetco
711 Union Parkway
RONKONKOMA, NY 11779


Genserve Inc.
100 Newtown Road
PLAINVIEW, NY 11803


Geo-Med
1525 International Parkway
Suite 3071
LAKE MARY, FL 32746

George Tiemann
25 Plant Ave
HAUPPAGUE, NY 11788


Georgia Department Of Revenue
Taxpayer Services Div.
P.O. Box 740321
ATLANTA, GA 30374


Germ-X
8515 Page Ave.
SAINT LOUIS, MO 63114


Germaine Laboratories, Inc.
PO Box 47015, Dept R
SAN ANTONIO, TX 78265


Germfree
4 Sunshine Blvd.
ORMOND BEACH, FL 32174


Getinge USA Sales LLC
PO Box 775436
Chicago, IL 60677-5436


GF Health Products, Inc.
PO Box 47510
DORAVILLE, GA 30362-0510


Gf Health Products, Inc.
P.O. Box 47510
DORAVILLE, GA 30362-0510


GHX Global Healthcare
Exchange)
PO Box 912199
DENVER, CO 80291-2199


Giga, Inc.
2448 Industrial Park Drive
Macon, GA 31216

Given Imaging, Inc.
PO Box 932928
Ste 500
ATLANTA, GA 31193-2928

Gladden & Metz
PO Box 933
BRYANT, AR 72089

Global Industrial
29833 Network Place
CHICAGO, IL 60673-1298

Global Net Corp
400 Calle Calaf Pbm 312
SAN JUAN, PR 00918

Global Procurement Solutions, Inc.
P.O. Box 531
WINDER, GA 30680

GLOBAL SAFETY CONNECT LLC
2966 Linda Lane
SINKING SPRING, PA 19608

Global Safety Management, Inc.
10006
Cross Creek Blvd 445
Tampa, FL 33647

Globe Scientific, Inc.
400 Corporate Drive
Mahwah, NJ 07430

GMP Government Marketing
Procurement Llc)
13350 Ranch Road 12
WIMBERLEY, TX 78676

Gonzalez Trading Corp.
PO Box 364884
SAN JUAN, PR 00936-4884

Good-Lite Company
1155 Jansen Farm Drive
ELGIN, IL 60123


Gordon Brush MFG. CO. Inc.
3737 Capitol ave.
Whittier, CA 90601-1732


GovConRx LLC
11011 Forest Oak Lane
Great Falls, VA 22066


Government Scientific
Source,Inc.Se Valley Dr
P.O. Box 79717
BALTIMORE, MD 21279


Graham Medical Products
BIN 88554
Milwaukee, WI 53288-0554


Grainger
Accounts Payable Dep
Mw-H11
PALATINE, IL 60038


Graybar Electric, Inc.
PO Box 403062
ATLANTA, GA 30384-3062


Greg Candelmo
4761 Cortland Drive
OREFIELD, PA 18069


Gregg A. Sturdevant
6415 Renwick Dr.
Tampa, FL 33647


Gri Medical Products, Inc.
PO Box 7732
CAVE CREEK, AZ 85327


Griffin Care
80 Manheim Ave
BRIDGETON, NJ 08302

```
GROSSMAN,FURLOW
2022-2 Raymond Diehl Rd
TALLAHASSEE, FL 32308


Groupsource GPO LLC
1570 S. Mahaffie Circle
OLATHE, KS 66062


Growth Technical Marketing
6501 Hercus Court
SAN JOSE, CA 95119


GTL Supply Solutions
101c N Greenville Ave.
ALLEN, TX 75002


Guardian EMS Products
8248 W Doe Ave.
VISALIA, CA 93291


Guardian Manufacturing Company
302 Conwell Street
Willard, OH 44890


Guardian Protection Services
PO Box 37751
PHILADELPHIA, PA 19101-5051


Guilford County
PO Box 71072
CHARLOTTE, NC 28272-1072


Guilford Locksmithing, Inc
P.O. Box 8138
GREENSBORO, NC 27419


Guillermo Pinero
10315 USA Today Way
Miramar, FL 33025


Gulden Ophthalmics
225 Cadwalader Avenue
ELKINS PARK, PA 19027-2020
```

Gwyn Electrical & Plumbing
Heating & Cooling Co.
3941 Westpoint Blvd.
WINSTON SALEM, NC 27103


Gynex
14603 NE 87th Street
REDMOND, WA 98052


H & H Medical Corporation
328 Mclaws Circle
WILLIAMSBURG, VA 23185


H.D. Hudson Manufacturing
1000 Foreman St.
Comstock Park, MI 49321


Haag Streit USA, Inc.
P.O. Box 632136
CINCINNATI, OH 45263-2136


Hach Company
2207 Collections Ctr Dr
CHICAGO, IL 60693


Hadiyah l. lngram
3837 Slr Galahad Court
Henrico, VA 23231


Haemonetics Corporation
24849 Network Place
CHICAGO, IL 60673-1248


Haemonetics Corporation 2
24849 Network Place
CHICAGO, IL 60673-1248


Halo
Six Central Row
Floor 4
HARTFORD, CT 06103


Halyard Health
PO Box 915003
DALLAS, TX 75391-5003

Hamilton Grace LLC
3300 Sugar Valley Trail
Alpharetta, GA 30022


HAMILTON LABORATORY SOLUTIONS
825 East Albert Drive
MANITOWOC, WI 54220


Hamilton Medical Inc.
4990 Energy Way
Reno, NV 89502


Hardwood Products
PO Box 149
GUILFORD, ME 04443


Harold C. Mohr
8133 Meadow Lane
LEAWOOD, KS 66206


Harris Disccount Supply
450 E Il Route 22
LAKE ZURICH, IL 60047


Harvey Gurland, Esq.
Duane Morris
201 S. Biscayne Blvd., Ste. 3400
Miami, FL 33131


Hasler Financial Services
Dept. 3682
PO Box 123682
DALLAS, TX 75312-3682


Hausmann Industries, Inc.
PO Box 123571
Dept 3571
DALLAS, TX 75312-3571


Havel's, Inc.
3726 Lonsdale Street
CINCINNATI, OH 45227

HE INC.
4052 Indian Creek Rd
MARTINEZ, GA 30907-2234


Health Care Logistics
PO Box 400
CIRCLEVILLE, OH 43113-0400


Health Industry Business Comm. Coun
PO BOX 29650
DEPT880159
Phoenix, AZ 85038-0355


HEALTH-O-METER
Dept. 169
PO Box 37904
CHARLOTTE, NC 28237-7904


Healthcare Logistics
PO Box 400
Circleville, OH 43113-0400


Healthlink - Clorox Healthcare
Holding Llc
P.O. Box 54425
JACKSONVILLE, FL 32245-4425


Healthmark Industries, Inc.
Dept 7058
PO Box 30516
LANSING, MI 48909-8016


HEALTHPOINT MEDICAL
PO Box 910733
DALLAS, TX 75391-0733


Healthsmart International
4900 University Ave. Ste #200
Attn: Credit Services
WESAINTDES MOINES, IA 50266


Heine USA, LTD
PO Box 84-5223
BOSTON, MA 02284

Helena Laboratories
Msc # 475
PO 4497
HOUSTON, TX 77210-4497


Helmer, Inc.
28689 Network Place
Attn: Accounts Receivable
CHICAGO, IL 60673-1286


HELY & WEBER
PO Box 832
SANTA PAULA, CA 93061


Hemcon Medical Technologies, Inc.
720 SW Washington Street
Suite 200
PORTLAND, OR 97205


Hemosure, Inc.
5358 Irwindale Ave
IRWINDALE, CA 91706


Henry Schein Inc.
135 Duryea Rd W393
Attn: Millie
MILVILLE, NY 11747


Henry Schein Inc.
PO Box 371952
PITTSBURG, PA 15250-7952


Henry Schein, Inc.
Box 371952
PITTSBURGH, PA 15250-7952


Herman Miller, Inc.
22764 Network Place
CHICAGO, IL 60673-1227


Hi-Tech Miami Electronic Supply
14651 Biscayne Blvd #121
NORTH MIAMI BEACH, FL 33181

Higgins Supply Company
18-25 South Street
MCGRAW, NY 13101


Highways & Skyways
7617 Bentley Rd.
Suite A
GREENSBORO, NC 27409


Hilco
PO Box 676101
DALLAS, TX 75267-6101


Hill Laboratories Company
PO Box 2028
FRAZER, PA 19355


HILL-ROM, INC.
PO Box 643592
PITTSBURG, PA 15264


HILLSBOROUGH COUNTY
Health Department
PO Box 5135
TAMPA, FL 33675-5135


Hillsborough County Board
Of Countyh Commissioners
3629 Queen Palm Dr.
TAMPA, FL 33619


Hillsborough County Board of
Office Of Fire Marshall
PO Box 310398
Tampa, FL 33680


Hillsbough County Aviation
P.O. Box 22287
TAMPA, FL 33622


Hilti, Inc.
P.O. Box 382002
PITTSBURGH, PA 15250

Hipsaver, Inc.
7 Hubbard St.
CANTON, MA 02021


Hitachi-Aloka, Inc.
Hitachi-Aloka, Inc.
10 Fairfield Blvd.
Wallingford, CT 06492


Hoge, Fenton, Jones & Appel
60 South Market Street
Suite 1400
SAN JOSE, CA 95113


Hollister
72035 Eagle Way
CHICAGO, IL 60678-7250


HOLOGIC INC
24506 Network Place
CHICAGO, IL 60673-1245


Hologic, Inc.
24506 Network Place
CHICAGO, IL 60673-1245


Home Depot
Www.Homedepot.Com
MIRAMAR, FL 33025


Home Depot
WWW.HOMEDEPOT.COM
WEB


Home Depot #0209
5500 NW 167th Street
HIALEAH, FL 33014


Home Theater Solutions
125 Fairmont Plz.
PEARL, MS 39208


Hopkins Medical Products
PO Box 844361
Boston, MA 02284-4361

Horizon Scientific inc.
125 Varnfield Dr.
Summerville, SC 29483


HOSPITAL MKTG SERVICES
Industrial Park
P.O. Box 2000
NAUGATUCK, CT 06770


Hospital Overstock, LLC
1020 Holland Dr.
Ste. 121
Boca Raton, FL 33487


Hospital Specialty Co.
PO Box 92232
CLEVELAND, OH 44193-0003


Hourglass International, Inc.
PO Box 96
BENICIA, CA 94510


Houston Harbaugh Attorneys At Law
401 Liberty Avenue, 22nd Flr.
Three Gateway Center
PITTSBURGH, PA 15222


Hover Tech
4482 Innovation Way
ALLENTOWN, PA 18109


Howard W. Jagoda
9097 Clayton Manor
Boynton Beach, FL 33473


Hsbc Bank Usa, N.A
Commercial Loan Services
Suite 0002
BUFFALO, NY 14270


HSDA
C/o Kevin Price,Hub Mgr.
PO Box 480838
CHARLOTTE, NC 28269

Hu-Friedy/Mader Medical
29254 Network Place
CHICAGO, IL 60673-1292


Hudson RCI
P.O. Box 601608
CHARLOTTE, NC 28260-1608


HUGHES SUPPLY
10050 Cash Road, Suite 1
STAFFORD, TX 77477


Humane Restraint, Inc.
912 Bethel Circle
WAUNAKEE, WI 53597


Hurricane Medical
5315 Lena Road
BRADENTON, FL 34211-9442


Hutchins & Hutchins, Inc.
39 Hutchwood Lane
WAYNESBORO, VA 22980


Hy-Tape International
PO Box 540
PATTERSON, NY 12563-0540


Hydrofera, LLC
340 Progress Drive
MANCHESTER, CT 06042


HYGEN PHARMACEUTICALS, INC.
1940 124 Ave Ne
Ste A 105
BELLEVUE, WA 98005


I.Miller Precision Optical
Instruments Inc.
325 Bustleton Pike
FEASTERVILLE, PA 19053


IB Milwaukee
445 S Curtis Rd.
WESAINTALLIS, WI 53214

ICP Medical LLC
13720 Rider Trial North
EARTH CITY, MO 63045


ICRCO
26 Coromar Dr.
Goleta, CA 93117


ICU Medical, Inc.
P.O. Box 848908
LOS ANGELES, CA 90084-8908


ICU Medical, Inc.
P.O. Box 848908
LOS ANGELES, CA 90084


Idexx Laboratory, Inc.
PO Box 101327
ATLANTA, GA 30392


IHC Innovative Healthcare
8220 Charles Page Blvd.
SAND SPRING, OK 74063


Ileana Miranda
14270 SW 60th Terrace
OCALA, FL 34473


Immediate Response Technologies LLC
3341 75th Avenue
Suite GG
Hyattsville, MD 20785


Impact Instrumentation
PO Box 27028
NEW YORK, NY 10087-7028


Implus
PO Box 679394
DALLAS, TX 75267-9394


Independence Medical
PO Box 635864
CINCINNATI, OH 45263-5864

Independent Pharmaceutical
854 E. Crestcentville Rd
WESAINTCHESTER, OH 45246


Indogem, Inc.
860 Broad Street
Suite #112
Emmaus, PA 18049


INDUSTRIAL WEBBING CORP
PO Box 740226
BOYNTON BEACH, FL 33474


Infinity Consulting Solutions Inc.
462 Seventh Avenue, 2nd Floor
New York, NY 10018


Inkbed Ink
1106 Shuksan Way
EVERETT, WA 98203


Innerspace By Solaire
P.O. Box 30516
Dept. 6305
Lansing, MI 48909-8016


Innovacyn
3546 N Riverside Ave.
RIALTO, CA 92377


INNOVATIVE HEALTH SOLUTIONS, INC.
PO Box 397
VERSAILLES, IN 47042


INNOVATIVE OFFICE PRODUCTS INC.
P. O. Box 5416
CAROL STREAM, IL 60197-5416


Insource Inc.
PO Box 360202
PITTSBURGH, PA 15250-6202


Insource, Inc.
Box 371952
PITTSBURGH, PA 15250-7952

Instrument Specialists, Inc.
32390 1h-10 West
BOERNE, TX 78006


Integra Lifescience Sales LLC
PO Box 404129
ATLANTA, GA 30384-5758


INTEGRA LIFESCIENCE SALES, LLC
PO Box 404129
ATLANTA, GA 30384-5758


INTEGRA LIFESCIENCES CORP
P.O. Box 404129
ATLANTA, GA 30384-4129


Integrated Medical System
International Inc.
PO Box 2725
COLUMBUS, GA 31902


Integris Equipment
PO Box 317
ELMA, NY 14059


Integrity Medical Devices
360 Fairview Ave.
HAMMONTON, NJ 08037


Intensa, Inc.
1810 S Elm St.
HIGH POINT, NC 27260


Interlight
7939 New Jersey Ave
HAMMOND, IN 46323


Intermetro Industries Corporation
75 Remittance Drive Dept 3044
CHICAGO, IL 60675-3044


International Distributors of
Electronics For Medicine
4814 E. 2nd Street
BENICIA, CA 94510

International Lease Consultants,
506 Arthur Drive
Cherry Hill, NJ 08003


Intramedical Imaging LLC
12569 Crenshaw Blvd.
HAWTHORNE, CA 90250


Invacare Corp.
PO Box 824056
Philadelphia, PA 19182-4056


Invacare Corporation
P.O. Box 824056
PHILADELPHIA, PA 19182-4056


Invivo Corporation
PO Box 100355
ATLANTA, GA 30384-0355


Invotec International, Inc.
6833 Phillips Industrial Blvd.
JACKSONVILLE, FL 32256


Iradimed Corporation
P.O. Box 102590
ATLANTA, GA 30368-2590


IRC Consulting Inc
Attn Charles Sweet
856 Havana Drive
Boca Raton, FL 33487


IRIDEX CORPORATION
Dept #34225
P.O. Box 39000
SAN FRANCISCO, CA 94139


Iron Duck a Div. Fleming Industry
102 1 St. Ave
Chicopee, MA 01020


J & H Berge, Inc.
4111 S. Clinton Avenue
SOUTH PLAINSFIELD, NJ 07080

```
J&J Healthcare Systems
PO Box 406663
***ACH ONLY***
ATLANTA, GA 30384-6663


J&J Healthcare Systems
14201 N.W. 60th Ave
MIAMI, FL 33014


J&J Healthcare Systems
Attn:lockbox Services
PO Box 406397
ATLANTA, GA 30384-6397


J&J Healthcare Systems
PO Box 406663
ATLANTA, GA 30384-6663


J&J Healthcare Systems
P.O. Box 406663
ATLANTA, GA 30384-6663


J. Jaramillo Insurance
PO Box 195357
SAN JUAN, PR 00919-5357


J.V. Gaff, Inc.
1308 Boxwood Court
Cary, NC 27511


James Cruger, Esq.
Perkins Coie LLP
131 S. Dearborn St., Ste. 1700
Chicago, IL 60603


Jan-L, Inc.
26 Mill Street
MT. HOLLY, NJ 08060


JAN-PRO Cleaning
The Triad
11 Oak Branch Dr., Suite B
GREENSBORO, NC 27407
```

Jan-Pro Of The Capital District
423-A New Karner Road
ALBANY, NY 12205


JandJ ENTERPRISES
106 Seven Oaks Lane
SUMMERVILLE, SC 29485


Jant Pharmacal Corporation
16530 Ventura Blvd  Suite 512
ENCINO, CA 91436


Jason Radick
10021 E Broadview Drive
Miami Beach, FL 33154


Jason Radick
10021 E. Broadview Drive
Bay Harbor Islands, FL 33154


JBC Corporation
552 Central Drive
Suite 110
VIRGINIA BEACH, VA 23454


JC White Architectural Interior
3501 Commerce Parkway
Miramar, FL 33025


JE Hurley Inc.
4602 Northpark Drive
Colorado Springs, CO 80918


Jedmed
5416 Jedmed Ct
SAINTLOUIS, MO 63129


Jeff Miller Group, Llc
8860 Byrom Campbell Road
MILTON, FL 32571


Jeffrey B. Smith, P.A.
1401 East Broward Blvd.
Suite 300
FORT LAUDERDALE, FL 33301

Jennifer Keeshan
3213 Windsor Lane
Thorndale, PA 19372


Jero Medical Equipment
& Supply
1701 W 13 Street
CHICAGO, IL 60608


Jessica Cruz
3730 NW 179 St
MIAMI GARDENS, FL 33055


Jet Electric Inc.
PO Box 508
La Verne, CA 91750


Jill Maciag
6655 Pebble Beach Way
LAKEWOOD RANCH, FL 34202


Jim Oliver
10432 Greenhedges Dr
TAMPA, FL 33626


JLG Industries, Inc.
1 Jlg Drive
MCCONNELLSBURG, PA 17233


JLS Medical Products
6610 Mimosa Lane
DALLAS, TX 75230


JM Murray Center, Inc.
823 Nys Route 13
COURTLAND, NY 13045


Joel Weihe
6508 Glendale Road
Louisville, KY 40291


Joerns Healthcare, LLC
PO Box 936446
Atlanta, GA 31193-6446

Joerns Healthcare. Llc
PO Box 714305
CINCINNATI, OH 45271-4305


John G. Woodlee, Esq.
Bedell Dittmar Devalult Pillans & Cove
101 East Adams Street
Jacksonville, FL 32202


John W. Hock Company
7409 NW 23 Ave.
Gainesville, FL 32606


John's Garage Door, Inc.
2266 W 79 Street
HIALEAH, FL 33016


Johnson & Johnson Health Care Systems
Attn: Sr. Contract Manager
425 Hoes Lane
Piscataway, NJ 08854


Johnson & Johnson Health Care Systems, I
425 Hoes Lane
Piscataway, NJ 08854


Jonken Stainless Pails
2601 Reach Road
WILLIAMSPORT, PA 17701


Jorgensen Laboratories
1450 North Van Buren Avenue
LOVELAND, CO 80538


Joseph Anderson
1406 Southwind Court
Vienna, VA 22182


Joseph Carter
10315 USA Today Way
Miramar, FL 33025


Joseph Purpura
110 Whistle Drive
HARRISON CITY, PA 15636

Joshua Hensh
8 Penhurst Road
PITTSBURGH, PA 15202


Junkin Safety Appliance
3121 Millers Lane
LOUISVILLE, KY 40216


K-Art Xray Supply Company
583 Highland Crossing Ste. 220
Ellijay, GA 30540


Kairos Service Inc.
513 S. Tennessee St.
McKinney, TX 75069


Kaplan Industries
6255 Kilby Rd.
HARRISON, OH 45030


Karl Storz Endoscopy
File No. 53514
Los Angeles, CA 90074-3514


KARL STORZ ENDOSCOPY
Latin America
815 NW 57th Ave Suite 480
MIAMI, FL 33126


Katena Product, Inc.
4 Stewart Court
DENVILLE, NJ 07834


Katom Restaurant Supply
PO Box 55
RUSSELLVILLE, TN 37860


Katz Baskies & Wolf PLLC
3020 North Military Trail
Suite 275
BOCA RATON, FL 33431


Kaufman Company
19 Walkhill Rd.
NORWOOD, MA 02062

Kaufman Rossin
3310 Mary Street
Suite 501
MIAMI, FL 33133


Kavo Dental Technologies LLC
13598 Collections Center Drive
CHICAGO, IL 60693


Kawasumi
PO Box 24355
TAMPA, FL 33623-4355


Kay Pentax
PO Box 417657
Boston, MA 02241


KBM Solutions LLC
801 Brickell Bay Drive
Suite 1268
MIAMI, FL 33131


KCI USA
PO Box 301557
DALLAS, TX 75303-1557


KCI USA
PO Box 91017
CHICAGO, IL 60693-1017


KCI USA
8023 Vantage Drive
SAN ANTONIO, TX 78230


KCI USA - Systagenix
PO Box 301557
DALLAS, TX 75303-1557


KCI Valley Force Owner LLC
555 South Goddard Blvd.
King of Prussia, PA 19406


Keesha Goindoo
10315 Usa Today Way
MIRAMAR, FL 33025

Keith G. Radner, Esq.
Goldberg Kohn Ltd.
55 E. Monroe, Ste. 3300
Chicago, IL 60603


Kell-Strom Tool Co., Inc.
214 Church Street
Wethersfield, CT 06109


Kelly Harrison Inc
3201 NE Wynooski Rd.
NEWBERG, OR 97132


Kelly Services Inc.
PO Box 530437
ATLANTA, GA 30353-0437


Kemper Medical, Inc.
PO Box 298
MEDFORD, OR 97501


Kenn Milton
101 Saxon Road
WILLIAMSBURG, VA 23185


Kerma Medical Products
215 Suburban Drive
Attn: Accounts Receivable
SUFFOLK, VA 23434


Kerr Corporation
14338 Collections Center Dr
CHICAGO, IL 60693


KERR CORPORATION
PO Box 371649
PITTSBURG, PA 15251-7649


Kevin McCoy
3612 Double Rock Lane
Parkville, MD 21234


Kevin Wallace
1157 Atwood Rd.
Philadelphia, PA 19151

Key Surgical, Inc.
PO Box 74809
Attn: Accounts Receivable
Chicago, IL 60694-4809


Key Surgical, Inc.
Attn: Accounts Receivable
PO Box 74809
Chicago, IL 60694-4809


Kielroy Wear Inc.
2134 NE 170 St.
Embroidery & Printables
NORTH MIAMI BEACH, FL 33162


KIMBERLY CLARK CORP
Duns# 00-495-6991
PO Box 915003
DALLAS, TX 75391-5003


KING SYSTEM CORP.
Attn: Accounts Receivable
15011 Herriman Blvd
NOBLESVILLE, IN 46060


Kipper Tool
P.O. Box 1750
GAINESVILLE, GA 30503


Kirk George
10315 USA Today Way
Miramar, FL 33025


Kirk George
6810 N.W. 28th Place
Margate, FL 33063


Kitchens Kelley Gaynes P.C.
Attorney At Law
5555 Glenridge Connector #800
ATLANTA, GA 30342


KMC Holding LLC
Dba Kennedy Mfg./blue Bell Medical
PO Box 5977 Dept. 20-3021
CAROL STREAM, IL 60197-5977

KMC Holdings LLC
PO Box 933062
Cqt Kennedy Llc, Dba
CLEVELAND, OH 44193


Knife Center Inc.
5201 Lad Land Drive
Fredericksburg, VA 22407


Konan Medical USA Inc.
15770 Laguna Canyon Rd.
Suite 150
Irvine, CA 92618


Koncrete Of South Fl Inc
4009 NE 21st Ave
Apt 10
FORT LAUDERDALE, FL 33308


Koven Technology, Inc.
477 N. Lindbergh Blvd
Suite 220
SAINTLOUIS, MO 63141


KPaul Properties LLC
5616 West 74th St.
INDIANAPOLIS, IN 46278


KR Wolfe, Inc.
10015 Maine Avenue
LAKESIDE, CA 92040


Krackeler Scientific, Inc.
P.O. Box 1849
ALBANY, NY 12201-1849


Kroll Associates, Inc.
11440 Commerce Park Dr.
Suite 501
Reston, VA 20191


Kurz Instruments Inc.
2411 Garden Road
Monterey, CA 93940

L & R Manufacturing Company
PO Box 607
KEARNY, NJ 07032-0607


L & S Enterprises
P.O. Box 1628
YANCEYVILLE, NC 27379


L.A. Security Cameras, Inc.
11375 Kamloops St.
Sylmar, CA 91342


L1 Enterprises
618 West Patrick Street
FREDERICK, MD 21701


Laborie Medical Technology
Corp
185 Allen Brook Lane
WILLISTON, VT 05495-9209


Laerdal Medical Corporation
Lockbox 784987
PHILADELPHIA, PA 19178-4987


LAGASSE, INC
PO Box 532670
ATLANTA, GA 30353-2670


LAGASSE, INC.
PO Box 532670
ATLANTA, GA 30353-2670


Lakeside Manufacturing, Inc.
4900 West Electric Avenue
Milwaukee, WI 53219-1629


Lamotte Company
802 Washington Avenue
CHESTERTOWN, MD 21620


Lanconnect Inc.
623 West Washington Street
NORRISTOWN, PA 19401

Lang Dental
175 Messner Dr.
WHEELING, IL 60090


Larry Hoskins
10315 USA Today Way
Miramar, FL 33025


Latest Products Corporation
P.O. Box 190
SYOSSET, NY 11791


Lawrence Fox
7 Saddle Lane
NISSEQUOGUE, NY 11780


LC Industries
PO Box 601174
CHARLOTTE, NC 28260-1174


LDI Corporation
3560 Lafayette Road
Building 2, Suite C
PORTSMOUTH, NH 03801


LED MEDICAL DIAGNOSTICS INC
C/o : Denmat Holdings
P.O. Box 1729
LOMPOC, CA 93438-1729


Lee Hartman & Sons, Inc.
3236 Cove Rd. Nw
ROANOKE, VA 24017


Lemoore Hardware
217 West D St.
LEMOORE, CA 93245


Lesro
1 Griffin Road South
BLOOMFIELD, CT 06002

Lew Jan Textiles
368 Veterans Memorial Hwy
Suite 5
COMMACK, NY 11725


Lexington Container Company
140 Dewey Drive
NICHOLASVILLE, KY 40356


Lhasa Oms, Inc.
230 Libbey Ind. Parkway
WEYMOUTH, MA 02189


LHB Industries
PO Box 870507
Kansas City, MO 64187-0507


Liberty Mutual Insurance
PO Box 2051
KEENE, NH 03431-7051


Liberty Property Limited Partnership
Attn: Vice President/City Manager
1900 South Boulevard, Ste. 302
Charlotte, NC 28203


Liberty Property Trust
P.O. Box 828438
PHILADELPHIA, PA 19182


Liebel-Flarsheim Company LLC
PO Box 3571
CAROL STREAM, IL 60132


LIFE SAVING SYSTEMS INC
485 Abbeywood Drive
ROSWELL, GA 30075


Life Savings Systems
220 Elsberry Road
APOLLO BEACH, FL 33572

Lifesign, Inc.
85 Orchard Rd.
***ACH ONLY***
SKILLMAN, NJ 08558-2609


Liftech Equipment Companies, Inc.
Department 4804
6847 Ellicott Drive
EASAINTSYRACUSE, NY 13057


Liftone LLC
PO Box 602727
CHARLOTTE, NC 28260-2727


LIGHTHOUSE FOR THE BLIND
New Orleans
123 State Street
NEW ORLEANS, LA 70118


Lighthouse Louisiana
123 State Street
NEW ORLEANS, LA 70118


Linet Americas
10420-R Harris Oaks Blvd.
CHARLOTTE, NC 28269


Linkedin Corporation
62228 Collections Center Dr.
Chicago, IL 60693-0622


Links Medical Products
P.O. Box 225
Attn: Accounting Department
SANTA CLARA, CA 95052


Linvatec/Conmed
PO Box 301231
DALLAS, TX 75303-1231


Lion Finish LLC
2176 Burton Run Road
HIGH POINT, NC 27262

Lipin/Dietz Associates, Inc.
8 Milo Peck Lane
WINDSOR, CT 06095


Lloyd Granet, P.A
2295 NW Corporate Blvd.
Suite 235
BOCA RATON, FL 33431-7330


LMH Hawthorne Healthcare, Inc.
22660 Executive Drive.
Suite 134
STERLING, VA 20166


Logistics Corporation
P.O. Box 481931
CHARLOTTE, NC 28269


Logistics Innovative Services
6627 Skiper Terrace
MARGATE 33063


Logistics Supply
24293 Network Place
CHICAGO, IL 60673-1242


LogMeIn
320 Summer Street
Boston, MA 02210


Lombart Instruments
5358 Robin Hood Road
NORFOLK, VA 23513-2407


London Bridge Trading
585 London Bridge Road
VIRGINIA BEACH, VA 23454


London Foggers
505 Brimhall Road
Long Lake, MN 55356

Louisiana Board Of
Wholesale Drug Distr.
12091 Bricksome Ave. Suite B
BATON ROUGE, LA 70816


LR Med Inc.
8750 NW 101 St.
Miami, FL 33178


LSL Industries, Inc.
PO Box 825
NORTHBROOK, IL 60065


Lucas Associates, Inc.
P.O. Box 638364
Cincinnati, OH 45263-8364


Luxfer Magtech Inc.
2940 Highland Avenue Suite 210
Cincinnati, OH 45212


LW SCIENTIFIC
865 Marathon Parkway
LAWRENCEVILLE, GA 30046


LW Scientific, Inc.
865 Marathon Parkway
LAWRENCEVILLE, GA 30046


M & Q Packaging Corporation
1 Earl Street
SCHUYLKILL HAVEN, PA 17972


M & Q Plastic Products, Inc.
1 Earl Street
SCHUYLKILL HAVEN, PA 17972-9746


M-F ATHLETIC
P O Box 8090
CRANSTON, RI 02920


M-Iii Advisory Partners
3 Columbus Circle
15th Floor
NEW YORK, NY 10019

M.R. Huston & Associates
5286 Glen Oaks Way
WESAINTDES MOINES, IA 50266

M.S.P. Electric Inc.
1747 Banks Road
MARGATE 33063

Mac Medical Supply
525 West Monroe St.
Suite 2360
CHICAGO, IL 60661

Mada Medical Products, Inc.
625 Washington Ave
CARLSTADT, NJ 07072

Magellan Diagnostics, Inc.
PO Box 639243
CINCINNATI, OH 45263-9243

Magellan Transport Logistics
8505 Baycenter Road
Jacksonville, FL 32256

Magisterial Distric
No Mdj-07-1-02
501 Bath Street
BRISTOL, PA 19007

Magmedix
160 Authority Drive
FITCHBURG, MA 01420

Mailfinance
Dept. 3682
PO Box 123682
Dallas, TX 75312-3682

Maine Oxy
100 Washington Street
AUBURN, ME 04210

Maine State Treasurer
111 Sewall St.
AUGUSTA, ME 04330


Mallinckrodt Medical
P.O. Box 730356
DALLAS, TX 75373-0356


MALLINCKRODT MEDICAL
PO Box 73192
DALLAS, TX 75373-0356


MALLINCKRODT MEDICAL
P.O. Box 73192
CHICAGO, IL 60673-7192


Mama Project
2781 Geryville Pike
PENNSBURG, PA 18073


Maness Veteran Medical, LLC
15 Bluebird Lane
WAYNESVILLE, NC 28785


Manpower
21271 Network Place
CHICAGO, IL 60673


Manus Medical LLC
3420 Pump Road
Suite 348
RICHMOND, VA 23233


MAQUET INC.
2550 Solutions Center
CHICAGO, IL 60677-2005


Marathon Medical
3251 Lewiston St.
Suite 16
AURORA, CO 80011


Marathon Watch
1-8355 Jane St.
VAUGHAN, ON L4K5Y3

Marco Opthalmic, Inc.
PO Box 16938
JACKSONVILLE, FL 32245


Maria Caraballo
10315 Usa Today Way
MIRAMAR, FL 33025


Marina Medical
955 Shotgun Road
SUNRISE, FL 33326


Marketing Assessment Inc
22831 Sliverbrook
Center Dr. #145
Sterling, VA 20166


MARKETLAB INC.
Dept. 2506
PO Box 11407
BIRMINGHAM, AL 35246-2506


Marketlab, Inc.
Dept. 2506
PO Box 11407
BIRMINGHAM, AL 35246-2506


Marsh Saldana Inc.
P.O. Box 9023549
SAN JUAN, PR 00902-3549


Marvel Scientific
1260 E. Vandeinse St.
Greenville, MI 48838


Mary Badir
10570 NW 21th Street
Fort Lauderdale, FL 33322


Masimo Corporation
28932 Network Place
CHICAGO, IL 60673-1289

Mass Medical Storage
7848 Barton Street
LENEXA, KS 66214


Master Medical Equipment
PO Box 11476
JACKSON, TN 38308


Master Pak, Inc.
370 W. Pleasantview Ave #119
HACKENSACK, NJ 07601


Maxcdn
3575 Cahuenaga Blvd.
West Suite 330
LOS ANGELES, CA 90068


MB Financial Bank, N.A.
6111 N. River Road
Rosemont, IL 60018


McDermott Will & Emery
500 N. Capitol Street, N.W.
The Mcdermott Building
WASHINGTON, DC 20001-1531


Mckesson
P.O. Box 634404
Cincinnati, OH 45263-4404


McKesson
Distributors Llc
P O Box 206639
DALLAS, TX 75320-6639


Mckesson
P.O. Box 936279
Atlanta, GA 31193-6279


McKesson Medical Surgical
PO Box 660266
DALLAS, TX 75266-0266

MCKESSON MEDICAL SURGICAL
P.O. Box 936279
ATLANTA, GA 31193-6279


Mcmaster-Carr Supply Company
PO Box 7690
CHICAGO, IL 60680-7690


MCR Medical Supply, Inc.
3341 Centerpoint Drive
Suite C
GROVE CITY, OH 43123


MDI Corporation
PO Box 88427
Milwaukee, WI 53288


Med Gluv, Inc.
5607 Hiatus Rd.
Suite 200
TAMARAC, FL 33321


Med Pro Waste Disposal LLC
PO Box 5683
Carol Stream, IL 60197


MedAssets
P.O. Box 741361
Atlanta, GA 30374-7413


Medco Equipment, Inc.
30 Hilltop Road
Houlton, WI 54082


Medco Manufacturing
8319 Thora Lane
Building A1
SPRING, TX 77379


Medco Supply Company
PO Box 21773
Chicago, IL 60673-1217

Medegen Medical Products LLC
Lockbox 742964
ATLANTA, GA 30374-2964


Medela Medical Technology
38789 Eagle Way
CHICAGO, IL 60678-1387


Medex Supply
27 Robert Pitt Drive
MONSEY, NY 10952


Medi-Tech International
26 Court Street
Suite #1301
Brooklyn, NY 11242


MEDI-TECHINTL.C
26 Court St
Suite # 1301
BROOKLYN, NY 11242


Medical Action Industries
PO Box 936130
ATLANTA, GA 31193-6130


Medical Chemical Corporation
P O Box 6217
TORRANCE, CA 90501-1104


MEDICAL ID SOLUTIONS
6325 Mccoy Road
ORLANDO, FL 32822


Medical Illumination
547 Library Street
SAN FERNANDO, CA 91340-2523


Medical Illumination
International, Inc.
547 Library Street
SAN FERNANDO, CA 91340

```
Medical Indicators
16 Thomas J. Rhodes Industrial Drive
HAMILTON, NJ 08619


Medical Indicators
16 Thomas J. Rhodes
Industrial Drive
HAMILTON, NJ 08619


Medical Place
350 Industrial Park Blvd
MONTGOMERY, AL 36117


Medical Products Inc
P O Box 207
RIPLEY, MS 38663


Medical Products Inc.
P O Box 207
RIPLEY, MS 38663


MEDICAL PRODUCTS INC.
Extra Packaging Llc
736 Glouchester St.
BOCA RATON, FL 33487-3210


Medical Safety Systems
230 White Pond Drive
Suite B
AKRON, OH 44313-7239


Medical Specialties, Inc.
4600 Lebanon Road
CHARLOTTE, NC 28227


Medical Supply Solutions, Inc.
5101 NW 108th Ave.
Fort Lauderdale, FL 33351


Medicus Health
4767 Broadmoor Ave. Se
Suite #6
KENTWOOD, MI 49512
```

Medipoint International, Inc.
72 East 2nd Street
MINEOLA, NY 11501


Medipurpose, Inc.
3883 Rodgers Brdge Rd
Suite 501
DULUTH, GA 30097


MEDISYSTEM INC.
1227 W 254 St.
HARBOR CITY, CA 90710


Medivators
N.W. 9841
PO Box 1450
Minneapolis, MN 55485


Medline Industries, Inc.
Dept CH 14400
Palatine, IL 60055-4400


Medline Industries, Inc.
Dept CH 14400
***ACH ONLY***
Palatine, IL 60055-4400


Medline Industries, Inc.
Dept. Ch14400
PALATINE, IL 60055-4400


Medline Industries, Inc.
Box 382075
PITTSBURG, PA 15251-8075


Medline Industries, Inc.
Dept At 40221
ATLANTA, GA 31192-0221


Medline Industries, Inc.
Box 382075
PITTSBURGH, PA 15251-8075

Medtronic
4642 Collection Center Dr.
Chicago, IL 60693


Medtronic SD USA, Inc.
PO Box 409201
Atlanta, GA 30384-9201


Medtronics, Inc.
PO Box 409201
Atlanta, GA 30384-9201


MEDTRONICS, INC.
PO Box 951036
DALLAS, TX 75395-1036


MEDTRONICS, INC.
PO Box 751056
CHARLOTTE, NC 28275-1056


MEDTRONICS, INC.
12100 Collections Ctr Dr.
CHICAGO, IL 60693


MEDTRONICS, INC.
P.O. Box 75568
CHARLOTTE, NC 28275


MEDTRONICS,INC.
PO Box 409201
ATLANTA, GA 30384-9201


Megadyne Medical
PO Box 1332
SANDY, UT 84091


Megawattage
850 SW 21st Terrace
FORT LAUDERDALE, FL 33312


Melissa Contreras
10315 Usa Today Way
MIRAMAR, FL 33025

Melling Medical
658 South Columbus Street
ALEXANDRIA, VA 22314


Mercer County Rehab Supply, Inc.
737 North Broad Street
GROVE CITY, PA 16127


Mercer Medical
11300-A 49th Street N
CLEARWATER, FL 33762


Mercury Medical, Inc.
1303 S. Comal
SAN ANTONIO, TX 78207


Mercury Public Affairs
1285 Avenue Of The  Americas
3RD Floor
New York, NY 10019


Mercy Surgical Dressing Group
4 Zesta Drive
PITTSBURGH, PA 15205


Merge Healthcare Solutions LLC
350 North Orleans St.
First Floor
CHICAGO, IL 60654


Merit Medical Systems
1600 W. Merit Pkwy
SOUTH JORDAN, UT 84095-2415


Merrill Communications LLC
Cm-9638
SAINT PAUL, MN 55170-9638


Merry X-Ray
Source One Corporate
8020 Tyler Blvd
MENTOR, OH 44060

Met Laboratories, Inc.
PO Box 11407
Dept 5881
BIRMINGHAM, AL 35246-5881


Metro Medical
1600 N. Warson Road
Saint Louis, MO 63132


Mettler Electronics Corporation
1333 South Claudina Street
Invalid W/out Insurance, Cg
ANAHEIM, CA 92805


Mia Media Group Llc
701 South 20th Avenue
Suite 1
HOLLYWOOD, FL 33020


Michael J. Orscheln
1308 Gulf Blvd., Unit 6
Indian Rocks Beach, FL 33785


Micro-Aire Surgical
Attn: Accounts Receivable
Lock Box 96565
CHICAGO, IL 60693


Micro-Scientific Industries
28248 Network Place
CHICAGO, IL 60673-1248


Microflex Corporation
7388 Solution Center
CHICAGO, IL 60677-4003


Microsoft Corporation
PO Box 842103
DALLAS, TX 75284-2103


Microtek Medical Inc
File 4033p
PO Box 911633
DALLAS, TX 75391-1633

Microtek Medical, Inc.
File #4033p
PO Box 911633
DALLAS, TX 75391-1633


Mid-Atlantic Waste Systems
P.O. Box 417882
BOSTON, MA 02241-7882


Midland Scientifics, Inc.
10651 Chandler Rd.
La Vista, NE 68128


Midmark Corporation
PO Box 842268
BOSTON, MA 02284-2268


Midwest Medical Supply
2675 Solution Center
CHICAGO, IL 60677-2006


Millennium Surgical
822 Montgomery Avenue
#205
NARBERTH, PA 19072


Milliken Healthcare
PO Box 100503
ATLANTA, GA 30384


MILLIKEN MEDICAL
PO Box 638256
CINCINNATI, OH 45263-8256


Mimedx Group, Inc.
1775 West Oak Commons Ct Ne
Attn: Accounts Receivable
MARIETTA, GA 30062


Mindray North America
24312 Network Pl.
CHICAGO, IL 60673-1243

Mindray North America 2
24312 Network Pl.
CHICAGO, IL 60673


MIP Inc.
9100 Ray Lawson Blvd.
MONTREAL, QC H1J1K8


Mississippi Board Of Pharmacy
6360 I-55 N
Suite 400
JACKSON, MS 39211


MISSISSIPPI INDUSTRIES FOR THE
Blind
2501 N West St.
JACKSON, MS 39216


Mizuho OSI
Dept Ch 16977
PALANTINE, IL 60055-6977


MJM INTERNATIONAL CORP.
PO Box 720054
MCALLEN, TX 78504


MK Software
120 A Willowdale Ave.
TORONTO, ON M2N4Y2


Mobile Instrument Service
& Repair
333 Water Ave.
BELLEFONTAINE, OH 43311


MOLNLYCKE HEALTH CARE INC
Dept 3248
PO Box 123248
DALLAS, TX 75312-3248


Molnlycke Health Care, Inc.
Dept 3248
PO Box 123248
DALLAS, TX 75312-3248

Monaghan Medical Corporation
P.O. Box 95784
CHICAGO, IL 60694


Monet Medical, Inc.
255 W. Central Ave.
SALT LAKE CITY, UT 84107


Mono Machines
P.O. Box 2620
MONROE, MI 48161


Monster Worldwide, INC
PO Box 90364
Chicago, IL 60696-0364


Moore Medical
PO Box 99718
CHICAGO, IL 60696


Moore Wallace
Dba Rr Donnelley
PO Box 538602
ATLANTA, GA 30353-8602


MOPEC
21750 Coolidge Hwy
OAK PARK, MI 48237-3156


Morrison & Foerster LLP
P.I. Box 742335
Los Angeles, CA 90074-2335


Mortan, Inc.
PO Box 8719
MISSOULA, MT 59807


Morzine Medical LLC
75 Fifth Street Nw
Suite 200
ATLANTA, GA 30308


Mr. Patrick Lewis
358 S. Cherry Street, Apt. B
Kernersville, NC 27284

MRI Equipment Company LLC
6248 Bittersweet Lane
NISSWA, MN 56468


MRJS Investments
14600 Plymouth Ave.
Burnsville, MN 55306


MSC Industrial Supply
Dept Ch 0075
PALANTINE, IL 60055-0075


Msu Foundation
1700 E. Cold Spring Lane
Graves School Of Business Ste302
BALTIMORE, MD 21251


MTI, Inc.
3655 W. Ninigret Dr.
SALT LAKE CITY, UT 84104


MTMC Interior Design Corporation
15 Worthington Access Drive
Maryland Heights, MO 63043


Mueller Sports Medicine
Lock Box # 78356
MILWAUKEE, WI 53278-0356


Musick, Peeler & Garrett LLP
One Wilshire Bulding
624 S. Grand Ave Suite 2000
Los Angeles, CA 90017-3383


My Florida Marketplace
PO Box 5497
TALLAHASEE, FL 32314-5497


Myco Medical Suppliers Inc.
PO Box 896578
Charlotte, NC 28289-6578


Mystery Ranch
1750 Evergreen Drive
Bozeman, MT 59715

```
Nanoentek USA, Inc.
240 Bear Hill Road
Suite 101
WALTHAM, MA 02451


Nanoia Recycling Equipment
200 Frank Road
Hicksville, NY 11801


Nasco
PO Box 901
FORT ATKINSON, WI 53538-0901


National Assoc Of Boards
1600 Feehanvile Dr
MT PROSPECT, IL 60056-6014


National Grid
P.O. Box 11742
NEWARK, NJ 07101-4742


National Lift Truck Services
2110 N Andrews Ave Ext.
POMPANO BEACH, FL 33069


National Medical Logistics
5917 Maybrook Drive
Glen Allen, VA 23059


Nationwide Fixture Installations, I
Installations, Inc.
15600 28 Ave S
Minneapolis, MN 55447


Native Green LLC
2110 E. Walton Blvd.
AUBURN HILLS, MI 48326


Natus Medical Inc.
PO Box 3604
CAROL STREAM, IL 60132-3604


Natus Medical, Inc.
PO Box 3604
CAROL STREAM, IL 60132-3604
```

NC Dept of Agriculture
Of Agriculture
1070 Mail Service Center
RALEIGH, NC 27699


NDC INC
Dept 169
PO BOX 37904
Charlotte, NC 28237-7904


NDC INC
Dept. 169
PO BOX 37904
Charlotte, NC 28237-7904


NDC, Inc.
Dept 169
PO BOX 37904
Charlotte, NC 28237-7904


NDC. Inc.
1102 Kermit Dr.
Suite 200
Nashville, TN 37217


NDD Medical Technologies
300 Brickstone Square
ANDOVER, MA 01810


Ndoco, Inc.
Ultimate Dental
2099 Hillshire Circle
MEMPHIS, TN 38133


Neopost USA Inc.
Dept 3689
PO Box 123689
DALLAS, TX 75312-3689


Net at Work
P.O. BOX 67033
Newark, NJ 07101

Netfactor Corporation
6041 S. Syracuse Way
Suite 105
GREENWOOD VILLAGE, CO 80111


Netvoix, Inc
2700 Glades Circle
Suite 151
WESTON, FL 33327


Network Innovations
4950 West Innovations Us Inc.
FORT LAUDERDALE, FL 33309


Network Solutions, Inc.
PO Box 17305
BALTIMORE, MD 21297-0525


Neurolumen LLC
9636 N May Ave.
Ste 230
OKLAHOMA, OK 73120


New Dynamics
15 Fortune Rd West
MIDDLETOWN, NY 10941


New Jersey Dept. Of Health
135 E. State St.
#2
TRENTON, NJ 08608


New York  Dept Of State
Div. Of Corp. One Commerce Plaza
99 Washington Ave.
ALBANY, NY 12231


New York State Education Dept
89 Washington Ave.
Ny State Board Of Pharmacy
ALBANY, NY 12234


Newark Element 14
33190 Collection Center Dr.
CHICAGO, IL 60693-0331

Newman Medical
5350 Vivian St.
ARVADA, CO 80002


Newmatic Medical
PO Box 11407
BRIMINGHAM, AL 35246-2493


Nexera Medical Inc.
1556 East Commercial Blvd
OAKLAND, FL 33334


Nextec Operating corp.
PO Box 74928
Chicago, IL 60675


Nick Chiappone
4 Provincial Place
Colts Neck, NJ 07722


Nick Lena
3031 Lynwood Ct
LAND O LAKES, FL 34638


Nick Manitzas
10315 Usa Today Way
MIRAMAR, FL 33025


Nick Manitzas
9862 SW 88th Street
Apt. D106
MIAMI, FL 33176


Nielsen-Kellerman Co.
21 Creek Circle
Marcus Hook, PA 19061


Nihon Kohden America, Inc.
6017 Solutions Ctr
Lockbox #776017
CHICAGO, IL 60677-6000


Nikola P. Manitzas
1450 Polk Street
Hollywood, FL 33016

Nikomed U.S.A., Inc.
2800 Turnpike Dr.
HARBORO, PA 19040


Nikon Instruments
PO Box 26927
NEW YORK, NY 10087-6927


Nixalite Of America, Inc.
1025 16TH Avenue
East Moline, IL 61244


Nj Division Of Revenue
PO Box 628
TRENTON, NJ 08646


Nobel Biocare
33201 Collection Center Drive
CHICAGO, IL 60693-0332


Noble
302 Weymouth Street
Rockland, MA 02370


Nonin Medical, Inc.
Mi 32
P O Box 1150
MINNEAPOLIS, MN 55480-1150


Norma Johnson
10315 USA Today Way
Miramar, FL 33025


North American Rescue, LLC
PO Box 360320
Pittsburgh, PA 15251-6320


North Carolina Department
Of Agriculture
1070 Mail Service Center
RALEIGH, NC 27699


North Carolina Of Revenue
PO Box 25000
Raleigh, NC 27640-0635

North Central Sight Services
2121 Reach Road
WILLIAMSPORT, PA 17701


North Coast Medical
18305 Sutter Blvd.
MORGANHILL, CA 95037-2845


Nova Biomedical
P.O. Box 983115
BOSTON, MA 02298


Nova-One Diagnostics
22287 Mulholland Highway
Calabasas, CA 91302


Novum Medical Products
80 Creekside Drive
AMHERST, NY 14228


NSN-Now Inc.
8200 Republic Airport
Hanger 43, Suite 6
Farmingdale, NY 11735


Nurse Assist
PO Box 961013
FORTWORTH, TX 76161-0013


Nurse Joe
11 Plainfield Ave
METUCHUEN, NJ 08840


NYS Dept Of Taxation & Finance
Corp-V
PO Box 15163
ALBANY, NY 12212-5163


O&M Halyard, Inc.
P.O. Box 734521
Dallas, TX 75373-4521

O&M Halyard, Inc.
P.O. Box 734521
***ACH ONLY***
Dallas, TX 75373-4521


OAKRIDGE PRODUCTS
4612 Century Court
MCHENRY, IL 60050


Oaktree Products, Inc.
610 Spirit Valley East Drive
CHESTERFIELD, MO 63005


Oakworks, Inc.
PO Box 7533
LANCASTER, PA 17604


Oasis Medical, Inc.
514 S Vermont Ave
GLENDORA, CA 91741


Occupational Health
& Wellness, Llc
300 Clemson University Gardens
SAN JUAN, PR 00927


Oceanic Medical Products
8005 Shannon Industrial Park ln.
Atchison, KS 66002


Office Basics, Inc.
P O Box 2230
BOOTHWYN, PA 19061


Office Depot
PO Box 633211
CINCINNATI, OH 45263-3211


Office Master Inc.
1110 South Mildred Ave.
ONTARIO, CA 91761

Office Pride Commercial
3450 East Lake Road, Suite 202
Cleaning Services
Palm Harbor, FL 34685


Office Star Products
Attn: Credit Dept.
1901 S. Archibald Ave.
ONTARIO, CA 91761


Offix Office Technology
13525 Wellington Center Circle
Suite 107
GAINESVILLE, VA 20155


Ohio Medical Corporation
1111 Lakeside Drive
GURNEE, IL 60031


Ohio Medical Instrument
6690 Eagle Way
CHICAGO, IL 60678-1065


Oklahoma Tax Commission
P.O. Box 26920
OKLAHOMA CITY, OK 73126


Oliver Exterminating Service
Corp.
P.O. Box 383888
SAN JUAN, PR 00936-3888


OLYMPUS
3500 Corporate Way
CENTER VALLEY, PA 18034


OLYMPUS
PO Box 200194
Dept 521
PITTSBURGH, PA 15251-0521


OLYMPUS
P.O. Box 200194
PITTSBURGH, PA 15251

Olympus America
P.O. Box 120600
Dept 0600
DALLAS, TX 75312-0600


Olympus America
P.O. Box 200194
PITTSBURGH, PA 15251


OMNI MEASUREMENT SYSTEMS
808 Hercules Drive
COLCHESTER, VT 05446


Omnilift Inc.
1938 Stout Drive
C5027
WARMINSTER, PA 18974


Omnimed, Inc.
800 Glen Avenue
MOORESTOWN, NJ 08057-1122


On Site Gas Systems, Inc.
35 Budney Road
Budney Industrial Park
NEWINGTON, CT 06111


One Beat CPR
3151 Executive Way
Miramar, FL 33025


ONE BEAT CPR
4350 Oakes Road
Suite 500
FORT LAUDERDALE, FL 33314


One Scout LLC DBA
DBA Scout One Logistics
1733 Briarcrest Dr. Ste 101
Bryan, TX 77802


Op-Marks Medical LLC
PO Box 374
35A West Street
EAST HANOVER, NJ 07936

Open Text Inc.
C/O JP Morgan Lockbox
24685 Network Place
CHICAGO, IL 60673-1246


OPTICS INCORPORATED
2936 Westway Dr
BRUNSWICK, OH 44212


Optics Planet, Inc.
3150 Commercial Ave.
NORTHBROOK, IL 60062


Optimal, Inc.
12701 Director's Drive
STAFFORD, TX 77477


Optp
3800 Annapolis Lane N
Suite 165
MINNEAPOLIS, MN 55447


Orasure Technologies, Inc.
Dept 269701
P.O. Box 67000
DETROIT, MI 48267-2697


Organogenesis Inc.
Dept 2542
PO Box 122542
DALLAS, TX 75312-2542


Orkin
2840 Scherer Dr N
Unit #430
SAINT PETERSBURG, FL 33716-1021


Orkin
3540 NW 56 St.
Ste 208
FORT LAUDERDALE, FL 33309-2260


Orkin
1820 SW 30th Ave
HALLANDALE, FL 33009-2004

```
Orkin-470-Greensboro,NC
107 Bonita Dr.
Greensboro, NC 27405-7601


ORS Nasco
3706 Solutions Center
CHICAGO, IL 60677-3007


Orthoscan
14555 N 82 St
SCOTTSDALE, AZ 85260


Ossur Americas, Inc.
PO Box 842265
BOSTON, MA 02284-2265


Osteomed Corporation
2241 Collection Center Dr
CHICAGO, IL 60693


Outfitters Supply
7373 Us Highway 2 East
COLUMBIA FALLS, MT 59912


Owens And Minor
Attn: Mike Holtz
PO Box 27626
RICHMOND, VA 23261


Owens And Minor
Attn: Marty Martter
9120 Lockwood Blvd.
MECHANICSVILLE, VA 23116


PA Department Of Health
625 Forster St. 8th Flr West
Health And Welfare Bldg.
HARRISBURG, PA 17104


Pa Department Of Revenue
PO Box 280504
HARRISBURG, PA 17128
```

Pain Management Technologies
1760 Wadsworth Road
AKRON, OH 44320


Pall Corporation
PO Box 419512
BOSTON, MA 02241-9512


Palmer Wahl Instrumentation
Group
234 Old Weaverville Rd.
ASHEVILLE, NC 28804


Palmero Health Care
120 Goodwin Place
STRATFORD, CT 06615-6713


Panakeia
11719-B Jefferson Ave
Suite 108
NEWPORT NEWS, VA 23606


Paper Pak Industries
PO Box 74008667
CHICAGO, IL 60674-8667


Paradise Pillow
2207 W Glenwood Avenue
PHILADELPHIA, PA 19132


Paragon Enterprises, Inc.
3300 Corporate Ave.
Suite 114
WESTON, FL 33331


PARAMUS SURGICAL CENTER
Stock Transfer Orders
30 West Century Suite 300
PARAMUS, NJ 07652


Parata
2600 Meridian Pkwy
Suite 100
DURHAM, NC 27713

Parkell, Inc.
155 Schmidt Blvd
P.O. Box 376
FARMINGDALE, NY 11735


Parker Laboratories, Inc.
4 Sperry Road
FAIRFIELD, NJ 07004


Partners Personnel-Management
Services, LLC
PO Box 80450
City of Industry, CA 91716-8450


Parts Source
777 Lena Drive
Aurora, OH 44202


Patents On Demand, P.A.
4581 Weston Road
Suite 345
WESTON, FL 33331


Pathology Lab Solutions
524 East Elm Street
CONSHOHOCKEN, PA 19428


Patricia A. Lepak, Esq.
The CKB Firm
30 North LaSalle Street, Ste. 1520
Chicago, IL 60602


Patroller Supply
PO Box 13976
OGDEN, UT 84412


Patterson Veterinary Supply
137 Barnum Road
DEVENS, MA 01434


Paul Riva
280 Pinecroft Ave.
ALTOONA, PA 16601

Paul Skalman Consulting, Inc.
183 Ivy Lane
Bloomingdale, IL 60108


Paypal
2211 North 1st Street
SAN JOSE, CA 95131


Peak Medical Resources LLC
6251 Corporate Drive
HOUSTON, TX 77036


PeakLogix
14409 Justice Road
Midlothian, VA 23113


Peca Products, Inc.
471 Burton Street
BELOIT, WI 53511


PECO
PO Box 37629
Payment Processing
PHILADELPHIA, PA 19101-0629


Pedifix, Inc.
301 Fields Lane
BREWSTER, NY 10509


Pedigo Products
Unit #3
PO Box #4280
PORTLAND, OR 97208


Pedro Hernandez
10315 Usa Today Way
MIRAMAR, FL 33025


Pegasus Medical Concepts Inc.
25108-A Marquerite Parkway
Suite 140
Mission Viejo, CA 92692

Pelican
PO Box 848867
LOS ANGELES, CA 90084-8867


Pelican Bio Thermal LLC
3020 Niagara Lane N
PLYMOUTH, MN 55447


Pelican Products, Inc.
PO Box 848867
LOS ANGELES, CA 90084-8867


Pelvic Binder Inc.
3419 Westminster
Suite 276
Dallas, TX 75205


Pengate Handling Systems
Unc.
PO Box 643031
PITTSBURGH, PA 15264-3031


Pennsylvania Dept. Of Transportatio
Bureau Of Motor Vehicles
PO Box 68275
Harrisburg, PA 17106-8275


Penske Truck Leasing Co
PO Box 827380
PHILADELPHIA, PA 19182-7380


Pentax Medical Company
A Divison Of Pentax
PO Box 820146
Philadelphia, PA 19182-0146


Peopleshare, LLC
100 Springhouse Drive
Suite 200
Collegeville, PA 19426


Perfect World Luggage
15415 Triple Creek
SAN ANTONIO, TX 78247

Performance Health Supply, Inc.
PO Box 93040
CHICAGO, IL 60673-3040


Perkinelmer Health Science Inc.
13633 Collections Center Drive
Chicago, IL 60693-0136


Persys Medical
5310 Elm St.
HOUSTON, TX 77081


Petco
12251 Pines Boulevard
PEMBROKE PINES, FL 33026


Peter Pepper Products, Inc.
17929 S Susana Road
COMPTON, CA 90221


Petlif
6012 31st Street East
BRANDON, FL 34203


Pfizer, Inc.
PO Box 100539
ATLANTA, GA 30384-0539


Phantom Products, Inc.
474
Barnes Blvd
Rockledge, FL 32955


Pharmaceutical Innovations, Inc.
897 Frelinghuysen Avenue
NEWARK, NJ 07114-2195


Philips Burton Medical
2300 W Windsor Court
Suite C
ADDISON, IL 60101-1491


Philips Healthcare
PO Box 100355
ATLANTA, GA 30384-0355

PHILIPS RESPIRONICS
PO Box 405740
ATLANTA, GA 30384-5740


Phoenix Textile Corp
21 Commerce Drive
O'FALLON, MO 63366


Phokus Research Group
12225 World Trade Dr. Ste T
San Diego, CA 92128


PHS WEST INC.
11283 River Road N.E.
HANOVER, MN 55341


Piedmont Natural Gas
PO Box 1246
CHARLOTTE, NC 28201-1246


Piliero Mazza
888 17th Street
Nw, Suite 1100
WASHINGTON, DC 20006


PMT Corporation
P.O. Box 610
CHANHASSEN, MN 55317


Policy Managers
317 Riveredge Blvd. Suite 206
COCOA, FL 32922


Polymedco, Inc.
PO Box 95816
CHICAGO, IL 60694-5816


Popular Basics Corp.
3055 Fruitland Ave.
Los Angeles, CA 90058


Popular Basics Corp.
Attn: Stephen Hunyong Kim
747 East 10th Street, Unit 111
Los Angeles, CA 90021

Posey Company
P.O. Box 775998
Chicago, IL 60677


Power Pallet Inc.
4715 State Hwy 30
AMSTERDAM, NY 12010


Power Systems LLC
5700 Casey Drive
KNOXVILLE, TN 37909


Precept Medical Products
PO Box 535029
ATLANTA, GA 30353-5029


Precept Medical Products
P O Box 60969
CHARLOTTE, NC 28260


Precious Reeves
4774 NW 89th Avenue
SUNRISE, FL 33351


Precision Dynamics
Corporation
4193 Solutions Ctr.
CHICAGO, IL 60677-4001


Precision Dynamics Corp
P.O. Box 9043
VAN NUYS, CA 91409-9043


Precision Dynamics Corporation
PO Box 71549
CHICAGO, IL 60694-1995


Precision Foods Inc.
26948 Network Place
CHICAGO, IL 60673


Precision Medical
300 Held Dr.
NORTHAMPTON, PA 18067

```
Preferred Medical Product
PO Box 100
DUCKTOWN, TN 37326


Preferred Medical Product
P.O. Box 100
DUCKTOWN, TN 37326


Premier Medical
PO Box 825429
Philadelphia, PA 19182-5429


Premier Purchasing
Partners, Lp
Box 77650
LOS ANGELES, CA 90084-7650


Premier Purchasing Group, Inc
Partners, Lp
Box 77650
LOS ANGELES, CA 90084-7650


PRESTIGE
1953 West Pointe Pike and Oak Rd
WESAINTPOINT, PA 19486


Preston Dula
180 Nassau Street, Apt 7H
Brooklyn, NY 11201


Primis Healthcare Systems, Inc.
551 Ridgedale
BIRMINGHAM, MI 48009


Princeton Medical Group
1601 Championship Blvd.
Suite 233
FRANKLIN, TN 37064


Princeton Tec
P.O BOX 8057
Trenton, NJ 08650
```

PRINCIPLE BUSINESS ENT
PO Box 712215
CINCINNATI, OH 45271-2215


Principle Business Enterprise
P.O. Box 712215
CINCINNATI, OH 45271-2215


Print Media, Inc.
9002 NW 105 Way
MIAMI, FL 33178


Priority 1 Inc.
P.O. Box 840808
DALLAS, TX 75284-0808


Pro America Premium Tools
4265 Puente Avenue
Baldwin Park, CA 91706


PRO ORTHOPEDIC DEVICES INC.
2884 E. Ganley Road
TUCSON, AZ 85706


PRO-TECH ATHLETICS
18080 NE 68th Street
#a-150
REDMOND, WA 98052


Proactive Medical Supplies
210 Cypress St.
WESAINTMONROE, LA 71291


Proaim Americas, LLC
Attn: Accounts Receivable
PO Box 724
WILWOOD, MO 63040


Proaim Americas, LLC
16024 Manchester Road
Suite 200
Ballwin, MO 63011

ProcessWeaver, Inc.
2600 N. Central Expy, Suite 500
Richardson, TX 75080


PROFEX MEDICAL PRODUCTS
PO Box 140188
MEMPHIS, TN 38114


Profitoptics, Inc.
4050 Innslake Dr. Ste 375
Glen Allen, VA 23060


Prologistix
P.O. Box 102332
ATLANTA, GA 30368-2332


Propper Manufacturing
36-04 Skillman Avenue
LONG ISLAND CITY, NY 11101


Proprietary Innovation Labs, Inc.
345 Wilson Ave
Suite 306
ON, ON M3H5W1


Protection One / ADT
PO Box 219044
Kansas City, MO 64121-9044


Pryor Products
1819 Peacock Blvd.
OCEANSIDE, CA 92056


PTS Diagnostics
Order VIA NDC
4600 Anson Blvd.
Whitestown, IN 46075


PUBLIC ACCESS EMERGENCY
Solutions, Llc.
9621 Thousand Oaks Circle
Spring Grove, IL 60081

Punchout2go LLC
3445 Seminole Trail #218
CHARLOTTESVILLE, VA 22911


Punita Group, Inc.
42618 Trade West Drive
Sterling, VA 20166


Puritan Medical Products
P.O. Box 149
31 School Street
GUILFORD, ME 04443-0149


QB Medical
816 Starboard St.
CHULA VISTA, CA 91914


QBC Diagnostics, Inc.
PO Box 430
JOHNSTOWN, PA 15907-0430


Quadient Finance USA
PO Box 6813
CAROL STREAM, IL 60197-6813


Quality Warehouse Equipment Co.
Inc.
2111 W. Arkansas Ln-#202
ARLINGTON, TX 76013-6069


Quantimetrix Corporation
P O Box 733873
Dallas, TX 75373-3873


Quantum Storage Systems
15800 NW 15th Avenue
MIAMI, FL 33169


QUEST MEDICAL INC.
PO Box 934486
ATLANTA, GA 31193


R&B Wire Products, Inc.
2902 West Garry Ave.
Santa Ana, CA 92704

R.P. Luce & Company, Inc.
P.O. Box 418
81 Scudder Avenue
Northport, NY 11768


R.S. Hughes Company, Inc.
8405 NW 74 St
MIAMI, FL 33166


Radio Shack
801 NE 38th Street
Fort Worth, TX 76106


Radva Corporation
PO Box 79039
BALTIMORE, MD 21279-0039


Rafael Rojas
10315 Usa Today Way
MIRAMAR, FL 33025


Ram Scientific
Attn: Accounts Receivables
1212 6th Ave N, Ste 150
NASHVILLE, TN 37208


Randhir Of Tampa LLC
10315 Usa Today Way
MIRAMAR, FL 33025


Randstad
PO Box 7247-6655
Philadelphia, PA 19170-6655


Randstad USA
PO Box 742689
Atlanta, GA 30374-2689


Randy Stader
2131 Glacier Lane
Santa Maria, CA 93455


Rapael Ferreira
1135 NW 136 Ct.
Miami, FL 33182

Rapid Resource Medical Group
6106 Coca Cola Blvd
Columbus, GA 31909


Raymond Handling
PO Box 865491
ORLANDO, FL 32886


Raz Design, Inc.
22 Howden Rd.
TORONTO M1R3E4


Ready Refresh
P.O. Box 856192
LOUISVILLE, KY 40285-6192


Recreational Equipment Inc.
1700 45th Street East
Sumner, WA 98352


Reed Smith LLP
PO BOX 39000
Department 33489
San Francisco, CA 94139


Reel Research & Development, Inc.
9533 Sunnyside Avenue
BEN LOMOND, CA 95005


Reichert Technologies
Wells Fargo Bank
P.O. Box 789202
PHILADELPHIA, PA 19178


Reichert, Inc.
Wells Fargo Bank
PO Box 8500-9202
PITTSBURG, PA 19178


Reidy Medical Supply, Inc.
P.O. Box 932969
CLEVELAND, OH 44193

Reliable Paper, Inc.
1030 Northpoint Pkwy Se
ACWORTH, GA 30102-3133


Reliable Sales & Service LLC
Dba Rss Medical Dist.
3001 S Hardin Blvd. #110-325
MCKINNEY, TX 75070


Remington Medical, Inc.
6830 Meadowridge Court
ALPHARETTA, GA 30005


Remote Diagnostic Technologies LTD
Pavillion C2,
Ashwood Park, Ashwood Way
BASINGSTOKE RG23 8BG


Remote Medical International
4259 23Rd Ave. Ste 200
Seattle, WA 98199


Republic Waste Services
PO Box 9001099
LOUISVILLE, KY 40290-1099


RESMED
PO Box 534593
ATLANTA, GA 30353


Resmed Corporation
PO Box 534593
ATLANTA, GA 30353


RESPIRONICS, INC
P O Box 405740
MURRYSVILLE, PA 15668-8525


Retractable Tech, Inc.
511 Lobo Lane
LITTLE ELM, TX 75068-5295

Rfxcel Corporation
12667 Alcosta Blvd.
Suite 375
San Ramon, CA 94583


RG Medical Diagnostics
28351 N Beck Rd
#g5
WIXOM, MI 48393


RGIS
P.O. Box 77631
Detroit, MI 48277


RI General Treasurer
50 Service Ave.
WARWICK, RI 02886


RICH-MAR
4120 South Creek Road
CHATTANOOGA, TN 37406


Richard Wolf Instruments
2573 Momentum Place
CHICAGO, IL 60689-5325


Richard Zendarski
136 NE 19th Ct.
Apt 219F
Fort Lauderdale, FL 33305


Risk Consultants of America, Inc.
PO Box 1202
Decatur, GA 30031


Rivero Transport Inc.
PO Box 810138
CAROLINA, PR 00981


Robert Half
P.O. Box 743295
Los Angeles, CA 90074-3295

Robert Half International (F)
200 East Broward Blvd.
Suite 1600
Fort Lauderdale, FL 33301


Robert L. Paullin
1812 Windingridge Drive
RICHMOND, VA 23238


Robert Smith
10 Glenview Drive
SCOTIA, NY 12302


Roberta L. Vries
1234 N.W. 171st Avenue
Pembroke Pines, FL 33028


Roche Diabetes Care Inc.
Mail Code 5632
PO Box 105046
ATLANTA, GA 30348


Roche Diagnostics Corp.
Mail Code 5508
PO Box 105046
ATLANTA, GA 30348-5046


Roche Diagnostics Corporation
Mail Code 5508
P.O. Box 71209
CHARLOTTE, NC 28272-1209


ROCHESTER DRUG COMPANY
50 Jet View Drive
P.O. Box 24389
ROCHESTER, NY 14624-0389


Rochester Optical
1260 Lyell Avenue
ROCHESTER, NY 14606


Rockland Laundry Supplies
2041 Wappoo Drive
Suite A
CHARLESTON, SC 29412

Ron Turcotte
Ron Turcotte & Associates, Inc.
10343 E. Mirabel Club Drive
Scottsdale, AZ 85262


Ronald A. D'Antonio Sr
Plbg &
70 Berkley Rd.
DEVON, PA 19333


Ronalda Anders
10315 USA Today Way
Miramar, FL 33025


Rosenthal & Rosenthal, Inc.
PO Box 88926
CHICAGO, IL 60695-1926


Ross Products
Abbott Laboratories
75 Remittance Drive #1310
CHICAGO, IL 60675-1310


Rothco
3015 Veterans Memorial Highway
RONKONKOMA, NY 11779


Roto-Rooter
Plumbing & Drain Serv.
5672 Collections Ctr Dr.
CHICAGO, IL 60693


Rotterdam Ventures Inc.
Galesi Group
220 Harborside Drive
Schenectady, NY 12305


Rotterdam Ventures, Inc.
695 Rotterdam Industrial Park
Schenectady, NY 12306


Route Solutions, Inc.
3460 Marron Rd.
Suite 103-137
Oceanside, CA 92056

RouteSolutions, inc.
3460 Marron Rd.
103-137
Oceanside, CA 92056


RR Donnelley
PO Box 538602
ATLANTA, GA 30353-8602


RSR Acquisition,LLC
Dba Reseller Ratings
6665 Delmar Blvd. Suite 3000
SAINT LOUIS, MO 63130


RUBBERMAID COMMERCIAL PRD
75 Remittance Dr
Suite 1167
CHICAGO, IL 60675-2026


Rubbermaid Commercial Products
75 Remittance Dr
Suite 1167
CHICAGO, IL 60675-2026


RUBBERMAID COMMERCIAL PRODUCTS
75 Remittance Drive
Suite 1167
CHICAGO, IL 60675-1167


Ruhof Corporation
393 Sagamore Ave
MINEOLA, NY 11501


Rusch
Teleflex Medical
P.O. Box 601608
CHARLOTTE, NC 28260-1608


Rymed Technologies, Inc.
6000 W William Cannon
Bldg B Suite 3000
AUSTIN, TX 78749


S & W Healthcare Corporation
15251 Flight Path Drive
BROOKSVILLE, FL 34604

S& L Products & Services, Inc.
P.O. Box 3124
SPRING, TX 77383


S. Jackson, Inc.
P.O. Box 4487
ALEXANDRIA, VA 22303


S.P. Richards Company
PO Box 102458
ATLANTA, GA 30668-0458


Saf-Gard Safety Shoe Co.
PO Box 10379
Greensboro, NC 27404-0379


Safariland Llc
13386 International Parkway
JACKSONVILLE, FL 32218


Safco Products
PO Box 856548
MINNEAPOLIS, MN 55485-6548


Safe Alarm Systems Inc.
4490 SW 64th Avenue
DAVIE, FL 33314-3462


Safe Delivery Two
PO Box 36283
GREENSBORO, NC 27416


Safetec, Inc.
PO Box 823
Buffalo, NY 14240-0823


Safety Shoe Distributors, LLP
9330 Lawndale
Houston, TX 77012


Sage Products, Inc
2785 Paysphere Circle
CHICAGO, IL 60674

Sage Products, Inc.
2785 Payshpere Circle
CHICAGO, IL 60674-2785


Sagent Pharmaceuticals, Inc.
28549 Network Place
Lockbox #28549
CHICAGO, IL 60673


Salter Labs
8399 Solutions Center
CHICAGO, IL 60677-8003


Salus Medical LLC
2202 W. Lone Cactus Dr.
Suite 15
PHOENIX, AZ 85027


Salvin Dental Specialties, Inc.
3450 Latrobe Drive
CHARLOTTE, NC 28211


Sam Medical Products
PO Box 4330
Tualatin, OR 97062


Samana Munir
3400 Horizon Drive
Suite 400
KING OF PRUSSIA, PA 19406


Sandel Medical Solutions LLC
Dept Ch 16992
PALANTINE, IL 60055-6992


Satcom Global
325 E Elliot Rd. Ste 25
CHANDLER, AZ 85225


SATECH Inc.
1769 Bishop Rd.
Chehalis, WA 98532

SAV-ON Medical Supplies, Inc.
8105 W 31st Avenue
Hialeah, FL 33018


Save Rite Medical
694 Myrtle Ave Suite 145
BROOKLYN, NY 11205


Sawyer Products, Inc.
PO Box 188
SAFETY HARBOR, FL 34695


SC Dept of Labor, Licensing
110 Centerview Drive
Columbia, SC 29210


SCHAERER MEDICAL, INC
675 Wilmer Ave
CINCINNATI, OH 45226


Schiller America
10903 NW 33 Street
DORAL, FL 33172


Schindler Elevator Corp.
PO Box 93050
CHICAGO, IL 60673


Scican
701 Technology Drive
CANONSBURG, PA 15317


Scrip Companies
PO Box 6311
CAROL STREAM, IL 60197-6311


SDI Diagnostics Imaging
10 Hampden Drive
EASTON, MA 02375


Seating Matters North America
269 Maplegrove Rd
COLBORNE, ON K0K1S0
CA

Seating Matters North America
269 Maplegrove Rd
COLBORNE, ON K0K1S0


Sebastian Jose Landau
883 N.W. 178th Lane
Hialeah, FL 33018


Seca Corporation
13601 Benson Avenue
CHINO, CA 91710


Secretary Of State
P.O. Box 29622
Corporations Divisions
RALEIGH, NC 27626-0622


SECRETARY OF STATE
PO Box 778
JEFFERSON CITY, MO 65102


Secretary of State
Business Programs Division
Business Entities
Sacramento, CA 94244-2600


Secure 2 Ware
PO Box 1829
VALRICO, FL 33595


Secure Content Solutions
P.O. Box 6113
Orange, CA 92863-6113


Security Equipment Corporation
747 Sun Park Drive
FENTON, MO 63026


Seiler Instrument & Mfg
3433 Tree Ct Indust
SAINTLOUIS, MO 63122


Sempermed USA, Inc.
13900 49 Street N.
Clearwater, FL 33762

Seqirus USA, Inc.
PO Box 934973
23585 Atlanta Ave.
Atlanta, GA 30354


Service America
P.O. Box 668398
POMPANO BEACH, FL 33066


Seva Technical Services, Inc.
700 Mobjack Place
NEWPORT NEWS, VA 23606


Seyfarth Attorneys Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693


Shaker Transport, Inc.
850 Albany Shaker Rd.
Latham, NY 12110


Shamrock Scientific
34 Davis Dr.
P.O.Box 143
BELLWOOD, IL 60104


Sharn Anesthia, Inc.
PO Box 11407
Dept 2459
BIRMINGHAM, AL 35246-2459


Sharper Tek
486 South Opdyke Rd.
PONTIAC, MI 48341


Shaw's Enterprises
415 Howard Street
LAPEER, MI 48446


Sheathing Technologies, Inc.
675 Jarvis Drive
MORGAN HILL, CA 95037

Shelby Distribution, Inc.
29a Butterfield Trail Blvd.
EL PASO, TX 79906


Shelby Jones Company
8800 West Chester Pike
Upper Darby, PA 19082


Shepherd Electric supply
7401 Pulaski Highway
Rosedale, MD 21237


Shielding International
2150 NW Andrews Drive
MADRASS, OR 97741


Shilog LTD
3551 Mt Moriah Road
P.O. Box 1887
MCLESTER, OK 74501


Shor-Line
511 Osage Avenue
KANSAS CITY, KS 66105


Siegel Actuarial
Consulting, Inc
420 Commonwealth Drive Suite 101
WARRENDALE, PA 15086


Signal Fire Protection
P.O. Box 218
BALA CYNWYD, PA 19004


Signature Emergency Products
Friendship Firehouse
1628 Huddell Avenue
BOOTHWYN, PA 19061


Silipos Holding LLC
7049 Williams Rd.
NIAGARA FALLS, NY 14304

Simulaids, Inc.
P.O. Box 1289
16 Simulaids Drive
SAUGERTIES, NY 12477


Sir Speedy
6161 Miami Lakes Dr. East
MIAMI LAKES, FL 33014


Sizewise Rentals LLC
PO Box 320
ELLIS, KS 67637


Sizewise Rentals LLC
PO Box 320
***ACH ONLY***
ELLIS, KS 67637


SKC Inc.
863 Valley View Rd.
Eighty Four, PA 15330-8619


SKEDCO INC.
P.O. Box 3390
TUALATIN, OR 97062


Skedco, Inc.
P.O. Box 3390
TUALATIN, OR 97062


SkinStitch, LLC
56 Center Street
Massena, NY 13662


Sklar Instruments
889 South Matlack St
WESAINTCHESTER, PA 19382


Skyline Exhibit Craft
3900 Executive Way
Miramar, FL 33025


Skytron Corporation
16208 Collections Center Drive
CHICAGO, IL 60693

Sloan Corporation
13316 A Street
OMAHA, NE 68144


SMC Courier Services Inc.
PO Box 30
Southeastern, PA 19399


Smith & Nephew, Inc.
PO Box 205651
DALLAS, TX 75320-5651


Smith & Nephew, Inc.
75 Remittance Dr. #6493
CHICAGO, IL 60675-6493


Smith & Nephew, Inc.
150 Minuteman Road
ANDOVER, MA 01810


Smithers Bio-Medical Systems
A Division Of Smithers Oasis Co
PO Box 745
KENT, OH 44240


Smiths Medical ASD, Inc.
PO Box 7247-7784
PHILADELPHIA, PA 19170-7784


Smiths Medical ASD, Inc.
Lockbox 5155
PO Box 8500
PHILADELPHIA, PA 19178-5155


Smiths Medical ASD, Inc.
PO Box 8106
DUBLIN, OH 43016


Smiths Medical ASD, Inc.
PO Box 8500-4190
PHILADELPHIA, PA 19178-4190


Smiths Medical ASD, Inc.
P.O. Box 7247-7784
PHILADELPHIA, PA 19170-7784

Snyder Mfg. Company
2077 Hwy 102
NEW SHARON, IA 50207


Solcon, Inc.
30200 SE 79th St.
Suite 120
ISSAQUAH, WA 98027


Solic Capital Advisors, LLC
1603 Orrington Avenue
Suite 1600
EVANSTON, IL 60201


Sonoco Protective Solutions Inc.
PO Box 91218
Collection Center Drive
Chicago, IL 60693


Soothing Scents, Inc.
P.O. Box 311367
ENTERPRISE, AL 36331


Sorin Group USA, Inc.
P.O. Box 416863
BOSTON, MA 02241


Sound Pillow
1123 Patricia
SAN ANTONIO, TX 78213


SOUTH BAY LEARNING CENTER
11990 SW 93 Terrace
MIAMI, FL 33186


South Dade Forklift
8125 West 20th Ave.
HIALEAH, FL 33014


South Hills School Of Business
480 Waupelani Drive
And Technology
STATE COLLEGE, PA 16801

Southeast Computer Solutions
15165 NW 77th Ave.
#2009
MIAMI LAKES, FL 33014

Southeast Medical Products, Inc.
5524 Commerce Dr.
ORLANDO, FL 32839

Southeastern Emergency
Equipment
P.O. Box 1097
YOUNGSVILLE, NC 27596

Southern Door Systems, inc.
1078 Boulder Road
Greensboro, NC 27409

Southern Safety Sales
PO Box 4065
AUSTIN, TX 78765

Southland Medical Corp.
466 W Meats Avenue
ORANGE, CA 92865

Southmedic, Inc.
50 Alliance Blvd
BARRIE L4M 5K3

Southwest Synergistic Solutions,LLC
215 N Center #701
SAN ANTONIO, TX 78202

SP-Concepts, Inc.
10124 Mississippi Blvd.
COON RAPIDS, MN 55433

Spacelabs Medical, Inc.
PO Box 404151
ATLANTA, GA 30384-4151

Span America
P.O. Box 5231
GREENVILLE, SC 29606

Spangler Wholesale
P.O. Box 109
BRYAN, OH 43506


Special Operations Tech
P.O. Box 60288
Los Angeles, CA 90060


Speciality Optical Systems, Inc.
206 Star od India Lane
Carson, CA 90746


Specialized Products
1100 S. Kimball Ave
SOUTHLAKE, TX 76092-9009


Spiegel Construction
Consultants, Llc
3150 Tern Way
CLEARWATER, FL 33762


Spill 911, Inc.
1684 Southpark Drive
Westfield, IN 46074


Spirometrics Medical Equipment
P.O. Box 680
22 Shaker Rd
GRAY, ME 04039


Sprint
P.O. Box 54977
Los Angeles, CA 90054


Sprint
P.O. Box 740602
CINCINNATI, OH 45274-0602


SPS Medical Supply Corporation
6789 W. Henrietta Road
RUSH, NY 14543

Squeegee Squad
6810 Lyons Technology Circle
Suite 110
COCONUT CREEK, FL 33073


SRS Medical Systems
76 Treble Cove Rd.
Bldg 3
N. BILLERICA, MA 01862


SS White Burs Inc
75 Remittance Drive - Ste 1418
CHICAGO, IL 60675-1418


SS//Symmetry Collections
P.O. Box 759159
Baltimore, MD 21275


SSI/Symmetry Collections
P.O. Box 759159
BALTIMORE, MD 21275


St. Jude Medical
22400 Network Place
CHICAGO, IL 60673-1224


Stanbio Laboratories, Inc.
P.O. Box 907
SAN ANTONIO, TX 78294


Staples Business Advantage
PO Box 105748
Atlanta, GA 30348-5748


Staples Technology
P.O. Box 17454
Clearwater, FL 33762-0454


Star Poly Bag, Inc.
200 Liberty Avenue
BROOKLYN, NY 11207

State Of Fl Dept Of Financial Svcs
4070 Esplanade Way
Attn: Diana Mcswain
TALLAHASSEE, FL 32399


State Of Maryland Dept.
PO Box 17052
Personal Property Division
BALTIMORE, MD 21297-1052


State Of Michigan
Dept of Treasury
PO Box 30401
LANSING, MI 48909-7901


State Of New Jersey
PO Box 059
Division Of Employer Accounts
TRENTON, NJ 08646-0059


State Of New Jersey-Dept Treasury
Division Taxation
PO Box 266
TRENTON, NJ 08695


State Street Bank
Massmutual
PO Box 219062
KANSAS CITY, MO 64121-9062


Stauffer Mfg Company
361 E. Sixth Street
REDHILL, PA 18076


Steadmed Medical
3801 Hulen Street
Suite 251
FORT WORTH, TX 76107


Steele's Truck & Repair
491 E. Church Road
KING PRUSSIA, PA 19406


Stelmack Dobransky &eannace, Llc
3328 Washington Road
MCMURRAY, PA 15317-3005

Stephen Gould Corporation
35 South Jefferson Road
Whippany, NJ 07981


Stephen Zigelstein
3240 N. Webster Rd.
Tucson, AZ 85750


Stereo Optical Company Inc &
Essilor Instruments USA
8600 W. Catalpa Ave. Suite 703
Chicago, IL 60656-1116


Stereotaxis
Dept Ch 17222
PALATINE, IL 60055


Steris Corporation
PO Box 676548
DALLAS, TX 75267-6548


STERIS CORPORATION
Cassanese 224;centro
Direzionale Milano Oltre
20090 SEGRATE (MI), FL 33025


STERIS CORPORATION
P.O. Box 676548
Attn: Acc. Rec
DALLAS, TX 75267-6548


Sterisil, Inc.
835 S. Highway 105, Suite D
Attn: Government Orders
PALMER LAKE, CO 80133


Sterling Business Machines, Inc.
501 Locust Street
STERLING, IL 61081


Steve Inacker
1471 Firwood Ct
MARCO ISLAND, FL 34145

Steve Nielsen
3 Via Merenda
RANCHO MIRAGE, CA 92270


STIMPSON
1515 SW 13th St.
POMPANO BEACH, FL 33069


Stockgo
414 So Service Rd.
#242
PATCHOGUE, NY 11772


Stolberg Law, Llc
151 San Francisco Street
Suite 201
SAN JUAN, PR 00901


Stradis
3600 Bur Wood Dr
WAUKEGAN, IL 60085


Strategic Operations, Inc.
4705 Ruffin Road
SAN DIEGO, CA 92123


Streck
P.O. Box 45625
Omaha, NE 68145-0625


Stryker Communications
571 Silveron Blvd
FLOWER MOUND, TX 75028


Stryker Endoscopy
C/o Stryker Sales Corporation
P.O. Box 93276
CHICAGO, IL 60673


Stryker Endoscopy
P.O. Box 93276
Chicago, IL 60673

Stryker Instruments
PO Box 70119
CHICAGO, IL 60673-0119


Stryker Medical
PO Box 93308
CHICAGO, IL 60673-3308


STRYKER MEDICAL
P.O. Box 70119
CHICAGO, IL 60673-0119


Stryker Orthopaedics
Box 93213
CHICAGO, IL 60673-3213


Stryker Physio-Control Corporation
12100 Collections Center
Drive
CHICAGO, IL 60693


Stryker Sales Corporation
JP Morgan Chase
Attn: Stryker Sales Corp 21343
Chicago, IL 60603


Suburban Adult Service, Inc.
960 West Maple Court
ELMA, NY 14059


Suburban Surgical Co. Inc.
275 Twelfth St.
Wheeling, IL 60090


Sudha Of Miami LLC
10315 USA Today Way
MIRAMAR, FL 33025


Sumeet Singh
45 E City Avenue
Suite 414
BALA CYNWYD, PA 19004

SUMMIT INDUSTRIES INC.
P.O. Box 7329
MARIETTA, GA 30065


Summit Medical
3100 Richmond NE
Albuquerque, NM 87107


Summit Medical, LLC
815 Viking Parkway
Suite 100
Saint Paul, MN 55121-1579


Sunbeam Properties/Development
1401 79th Street Causway
Miami Beach, FL 33141


Sunmed
2710 Northridge Dr Nw
Suite A
GRAND RAPIDS, MI 49544


Sunrise Medical
PO Box 933056
ATLANTA, GA 31193-3056


Sunrise Medical
Long Term Care
PO Box 933733
ATLANTA, GA 31193-3733


Sunrise Medical
PO Box 933056
ATLANTA, GA 31193


Superior Printing, Inc.
Santa Fe Springs, CA 90670


Supplycore Inc.
303 North Main Street, Suite 800
Rockford, IL 61101

SupplyOne Miami
3303 NW 112 Street
MIAMI, FL 33167


Surgical Appliance Industries
3960 Rosslyn Dr.
CINCINNATI, OH 45209


Surgical Tools, Inc.
1106 Monroe Street
BEDFORD, VA 24523


Surgical Tools, Inc.
1106 Monroe St.
BEDFORD, VA 24523


Surgimark
1703 Creekside Loop
Suite 110
YAKIMA, WA 98902


Swinson Medical LLC
180 Island View Dr.
PO Box 289
PENHOOK, VA 24137


SXR Systems, Inc.
990 Grand Blvd.
DEER PARK, NY 11729-5731


Symmetry Surgical
PO Box 759159
BALTIMORE, MD 21275-9159


Synthes LTD USA
5972 Collections Center Drive
Chicago, IL 60693


Sysco Philadephia LLC
PO Box 6499
PHILADELPHIA, PA 19145


SYSMEX AMERICA, INC.
577 Aptakisic Road
LINCOLNSHIRE, IL 60069

System One Medical
7509 Yardley Way
TAMPA, FL 33647


Tabb Textile Co. Inc
511 Pleasant Dr.
Opelika, AL 36801


Tactical & Survival
Specialties
P.O. Box 1890
HARRISONBURG, VA 22801


Tactical Medical Solution
Inc.
1250 Harris Bridge Road
ANDERSON, SC 29621


Tacy Medical
PO Box 15807
FERNANDINA BEACH, FL 32035


Tampa Electric
PO Box 31318
TAMPA, FL 33631


Target Specialty Products
P.O. Box 14084
READING, PA 19612


TASCO CORPORATION
37 Trips Lane
RIVERSIDE, RI 02915


TDS Network
553 Foundry Road Suite B
Norristown, PA 19403


TE Connectivity
1000 Lucas Way
HAMPTON, VA 23666

Tecan US, Inc.
9401 Globe Center Dr.
Suite 140
MORRISVILLE, NC 27560


Tech 24-Commercial
P.O. Box 638959
C/o Fifth Third Bank
CINCINNATI, OH 45263-8959


Tech Valley Docks N Doors Llc
P.O. Box 4161
ALBANY, NY 12204-9998


Techline Technologies, Inc.
668 Davisville Rd.
WILLOW GROVE, PA 19090


Techni-Tool Inc.
6100 Condor Drive
Moorpark, CA 93021


Techstyles, Div of Encompass
Group Llc Dept. 40254
PO Box 740209
ATLANTA, GA 30374-0209


Techtrade LLC
30 Montgomery Street
Jersey City, NJ 07302


Teleflex Medical Inc.
PO Box 601608
CHARLOTTE, NC 28260-1608


TELEFLEX MEDICAL INCORPORATED
P.O.Box 601608
CHARLOTTE, NC 28260-1608


Teleflex Medical, Inc.
P.O. Box 601608
CHARLOTTE, NC 28260-1608

Telesys
251 New Karner Road
ALBANY, NY 12205


Temptime Corporation
PO Box 28744
New York, NY 10087-8744


Tempure Scientific LLC
PO Box 327
GLOUSTER CITY, NJ 08103


Tennant
701 N. Llac Drive
Minneapolis, MN 55440


Terry Benda
99 Simms Dr.
ANNAPOLIS, MD 21401-2262


Terry Molnar
48 Gilded Street
BLUFFTON, SC 29910


Terumo BCT, Inc.
Dept 7087
CAROL STREAM, IL 60122


Terumo Medical Corporation
PO Box 930299
Atlanta, GA 31193-0299


Tetra Medical Supply Corporation
6364 West Gross Point Rd
NILES, IL 60714-3916


Textile Network, Inc.
501 East Simpson Street
LAFAYETTE, CO 80026


The American Red Cross
Training Services
25688 Network Place
Chicago, IL 60673-1256

The Berkley Assoc. Corp
DBA Judge, Inc.
P.O. Box 820120
Philadelphia, PA 19182-0120


The Box Depot
6617 Park Ave
ALLEN PARK, MI 48101


The Brewer Company LLC
Attn: Acct. Recv. Dept
N88 W13901 Main Street Ste 100
MENOMONEE FALLS, WI 53051


The Caldwell Partners
PO Box 95000
LB# 1183
Philadelphia, PA 19195-1183


The Caldwell Partners International
International LTD
LB #1183
Philadelphia, PA 19195-1183


The Competitive Edge
8166 304th Ave. S.E.
PO Box 376
Preston, WA 98050


The Execu/Search Group, LLC
PO Box 844276
Boston, MA 02284-4276


The Harloff Company Inc.
1933 East Locus Street
Ontario, CA 91761


The Harloff Company, Inc.
1933 East Locust Street
ONTARIO, CA 91761


The Janz Corporation
6950 Americana Parkway
Suite F
REYNOLDSBURG, OH 43068

The Office Group
372 C Wythe Creek Road
POQUOSON, VA 23662


THE RESOURCE CENTER
75 Jones and Gifford Center
JAMESTOWN, NY 14701


The Systems House, Inc.
1033 Route 46
Suite A202
CLIFTON, NJ 07013


The Vollrath Company LLC
75 Remittance Drive
Suite 3022
CHICAGO, IL 60675


The W Partners
3 West Roseville Road
Lancaster, PA 17601


Therapeutic Dimension, Inc.
Dba Rangemaster
319 Hastings Rd.
SPOKANE, WA 99218


Thingtech, LLC
P.O. Box 888387
ATLANTA, GA 30356


Thomas F. Bedsole, Esq.
Frost Brown Tood LLC
201 N. Illinois Street, Ste. 1900
Indianapolis, IN 46244


Thomas Riley Strategies,Llc
1455 Pennsylvania Ave. Nw
Suite 400
WASHINGTON, DC 20004


Thomas Scientific, Inc.
PO Box 99
99 High Hill Rd
SWEDESBORO, NJ 08085

Thompson & Johnson Equipment Co Inn
6926 Fly Road
EAST SYRACUSE, NY 13057


Thrive Gpo, Inc.
5225 Crystal Lakes Dr.
Suite B
ROCK HILL, SC 29732


Tiara Robinson
9731 Lockberry Ridge Loop
NORTH CHESTERFIELD, VA 23237


Ticonium Company
PO Box 350
Albany, NY 12201-0350


Tidi Products LLC
PO Box 776290
CHICAGO, IL 60677-6290


Tidi Products LLC
PO Box 2020
TROY, MI 48007-2020


Tige Cadet
17134 Cypress Preserve Parkway
ORLANDO, FL 32820


Timbar Packaging & Display
Miami Division
P.O. Box 933919
ATLANTA, GA 31193-3919


Timothy Rekuc
1303 Shinnecock Court
MARS, PA 16046


Tollos, Inc.
1 Easter Court
Suite J
OWINGS MILLS, MD 21117

Tony Bashir
590 River Mist Drive
SUWANEE, GA 30024


Top Rx
3141 Stage Post Dr.
Memphis, TN 38133


Total Air Solutions
1015 E. MLK Jr. Blvd
TAMPA, FL 33603


Total Office Furniture
937 S. Alameda St. Unit A
Los Angeles, CA 90021


Total Telecom Corp.
PO Box 11647
SAN JUAN, PR 00910-1647


Town&Country's Pestquest Supply
6516 NW 20 Street
Fort Lauderdale, FL 33313


Tozour Energy Systems, Inc.
P.O. Box 74845
CLEVELAND, OH 44194-4845


Trademark Medical
449 Sovereign Court
Attn Accounts Receivable
SAINTLOUIS, MO 63011


Transaero, Inc.
35 Melville Park Road
Suite 100
MELVILLE, NY 11747


Transgroup Global Logistics
12250 NW 25th Street
Suite 100
Miami, FL 33182

Travis Association For The Blind
PO Box 3297
AUSTIN, TX 78764-3297


Treasure Of Virginia
Perimeter Center
101 North 14th Street
RICHMOND, VA 23219


TREASUREOFVIRGI
Perimeter Center
101 North 14th Street
RICHMOND, VA 23219


Treasurer, State Of CT
55 Elm St. #2
HARTFORD, CT 06106


Treasurer,State Of New Jersey
Nj Division Of Revenue
PO Box 369
TRENTON, NJ 08625


Treasurer-State Of NH
25 Capitol St.
#121
CONCORD, NH 03301


Trevor Flemming
PO Box 21
CONVERSE, TX 78109


Tri-Anim Health Services
25197 Network Place
CHICAGO, IL 60673-1251


Tri-City Fire Extinguisher
Service, Inc.
PO Box 719
TROY, NY 12181-0719


Tri-County Pest Control
5241 Birney Highway
ASTON, PA 19014

Tri-Tech Forensics, Inc.
8770 Trade Street
LELAND, NC 28451


Triangle Fire Inc.
2924 NW 109 Ave
MIAMI, FL 33172


Trillamed, LLC
30100 Telegraph Road
Suite 366
BINGHAM FARMS, MI 48025


Trimed Distributors, Inc.
120 Vanderburg Rd.
Ste 101
MARLBORO, NJ 07746


Trinet Internet Solutions, Inc.
108 Discovery
Irvine, CA 92618


Tronex International, Inc.
P.O. Box 781997
PHILADELPHIA, PA 19178-1997


TROY BIOLOGICALS INC.
PO Box 99730
TROY, MI 48099-9730


Troy Biologicals, Inc.
PO Box 99730
TROY, MI 48099-9730


TROY BIOLOGICALS,INC
PO Box 99730
TROY, MI 48099


Tru-Care Health Systems
5004 North Portland Ave.
OKLAHOMA CITY, OK 73112-6122

Tryco, Inc.
6736 Old Mclean Village
Drive
MCLEAN, VA 22101-3906


Tsa Tampa
4200 George J Bean Parkway
Suite 2512
Tampa, FL 33607


TSI Incorporated
SDS 12-0764
PO Box 86
Minneapolis, MN 55486


Tuttnauer USA LTD
25 Power Drive
HAUPPAUGE, NY 11788


Two Rivers Medical
3088 Elm Point
Industrial Drive
SAINT CHARLES      MO, MO 63301-4337


Tyco Integrated Security Llc
PO Box 371994
PITTSBURGH, PA 15250-7994


U.S.  Postal Services
14900 SW 30th St.
Postmaster Miramar Branch
MIRAMAR, FL 33027


Uline Shipping Supply
PO Box 88741
Attn: Accounts Receivable
CHICAGO, IL 60680-1741


Uline Shipping Supply
Specialists
12575 Uline Dr.
PLEASANT PRAIRIE, WI 53158


UMF Medical
1316 Eisenhower Blvd.
JOHNSTOWN, PA 15904

Unico
182 Ridge Road Ste E
DAYTON, NJ 08810


Uniforms Manufacturing
Inc.
P.O. Box 12716
SCOTTSDALE, AZ 85267-2716


Unifour Fire & Safety
PO Box 9489
HICKORY, NC 28603


United Drug Supply, Inc.
3000 Bearcat Way
Suite 114
MORRISVILLE, NC 27560


United Industries Corporation
1 Rider Trail Plaza Dr.
Ste 300
EARTH CITY, MO 63045


United Laboratories, Inc.
PO Box 410
Saint Charles, IL 60174


UNITED SPORTS BRANDS
PO Box 1691 Eb147
MINNEAPOLIS, MN 55480-1691


United States Plastic
1390 Neubrecht Rd.
Lima, OH 45801-3196


United States Treasury
Dept. Of Treasury Irs Service
Center
OGDEN, UT 84201-0039


Unitron, LP
P.O. Box 38902
Dallas, TX 75238

Universal Home Healthcare
PO Box 290314
TAMPA, FL 33687


Universal Medical, Inc.
PO Box 1829
OLDSMAR, FL 34677


Universal Medical, Inc.
100 Ludlow Drive
EWING, NJ 08638


Upper Merion Township
Attn: Business Tax Office
175 West Valley Forge Rd.
KING OF PRUSSIA, PA 19406


Uresil LLC
5418 W. Touhy Ave
SKOKIE, IL 60077


US Label & Ribbon
9140 Ravenna Rd.
Unit 5
TWINSBURG, OH 44087


US Orthotics, Inc.
8605 Palm River Road
TAMPA, FL 33619


Us Treasury
Dfas-Cleveland
12410 E 9th St. Attn: J3dcbb 8522
CLEVELAND, OH 44199


US1 Supply LLC
16518 House Hahl Rd
Unit S
CYPRESS, TX 77433


USI Insurance Services
PO Box 62689
VIRGINIA BEACH, VA 23466

Utah Medical Products, Inc.
7043 South 300 West
MIDVALE, UT 84047


Va Medical Center
1111 East End Blvd
Attn: Agent Casher
WILKES-BARRE, PA 18711


Va Medical Center
PO Box 218
MIAMI, FL 33242-0218


Va Medical Center (622)
Va Murfreesboro
3400 Lebanon Road
MURFREESBORO, TN 37030


Valley Forge Security Center
169 Town Center Road
KING OF PRUSSIA, PA 19406


Valuemax International, Inc.
848 Hausman Road
ALLENTOWN, PA 18104


Vamc Clarksburg
1 Medical Center Dr.
Whse (90d)
CLARKSBURG, WV 26301


VAMC PROVIDENCE
PO Box 149971
Dva (650)
AUSTIN, TX 78714


VAMCBUTLER-ABIE
353 N. Duffy Road
Attn:jennifer Lamberto
BUTLER, PA 16001


Van Alstine & Sons
18 New Courtland St.
Ashland, NY 12407

Vector Security
PO Box 89462
CLEVELAND, OH 44101-6462


Verathon Medical
PO Box 935117
ATLANTA, GA 31193-5117


Verizon
PO Box 15043
ALBANY, NY 12212-5043


Verizon
PO Box 28000
LEHIGH VLY, PA 18002


Verizon Credit Inc.
PO Box 4667
TRENTON, NJ 08650-4667


Verizon Florida LLC
PO Box 15124
ALBANY, NY 12212-5124


Verizon Wireless
PO Box 660108
DALLAS, TX 75266-0108


Vermed
Graphic Controls / Dba Vermed
PO Box 1271
BUFFALO, NY 14240


Vermed
804 Airport Way
SANDPOINT, ID 83864


Vermont Secretary Of State
128 State Street
MONTPELIER, VT 05633


Versa Technologies, Inc.
PO Box 24189
WINSTON-SALEM, NC 27114-4189

Vertical Clarity Inc.
628 Pineland Ave.
BELLEAIR, FL 33756


Vertiv Corporation
PO Box 70474
CHICAGO, IL 60673


Veteran's Health
777 Main Street
Suite 770
FORT WORTH, TX 76102


Veteran's Medical Supply, Inc.
3200 Tyrone Blvd. North
Suite C
SAINT PETERSBURGH, FL 33710


Veterans Healthcare Supply
Solutions Inc.
13949 Alvarez Rd.
JACKSONVILLE, FL 32218


VIJON INC
P.O. Box 504371
SAINT LOUIS, MO 63150-4371


Vinyl Technology Inc.
Attn:Bob Bizoso
200 Railroad Avenue
Monrovia, CA 91016-4643


Viscot Medical LLC
P.O. Box 351
EASAINTHANOVER, NJ 07936


Vision Corporation
244 N. Queen St.
LANCASTER, PA 17603


VISION TRAINING PRODUCTS
4016 North Home Street
MISHAWAKA, IN 46545

Vital Healthcare Solution
374 Mountain Boulevard
Wernersville, PA 19565


Vital Signs, Inc.
25565 Network Place
CHICAGO, IL 60673-1255


Vitalcare Group, Inc.
7650 W 185th St.
Suite C
TINLEY PARK, IL 60477


Vladimir Obregon
10315 Usa Today Way
MIRAMAR, FL 33025


Vology
PO Box 116354
ATLANTA, GA 30368-6354


Voxnet, LLC
400 Davis Dr.
Suite 100
PLYMOUTH MEETING, PA 19462


Voxnet, LLC
400 Davis Drive, Suite 100
PLYMOUTH MEETING, PA 19462-7814


VWR International
P. O. Box 640169
PITTSBURGH, PA 15264-0169


VWR Scientific, Inc.
P. O. Box 640169
PITTSBURGH, PA 15264-0169


Vyaire Medical, Inc.
29429 Network Place
CHICAGO, IL 60673-1294


Vyaire Medical, Inc.
29429 Network Place
Chicago, IL 60673-1255

Vygon Corporation
P.O. Box 787426
PHILADELPHIA, PA 19178-7426


W.A. Baum Company, Inc.
620 Oak St.
COPIAGUE, NY 11726-3292


W.A. BAUN CO. INC
620 Oak St.
COPIAGUE, NY 11726


Wal-Mart Supercenter
6192 Gun Highway
TAMPA, FL 33625


Wallcur LLC
8525 Arjons Dr., Suite 1
SAN DIEGO, CA 92126


Walman Optical Company
Sds 12-1084
PO Box 86
MINNEAPOLIS, MN 55486


WALMART SUPERCENTER
6192 Gun Highway
TAMPA, FL 33625


Walters Healthcare Resources
P.O. Box 335
PALMER, TX 75152


Wash GR County Blind Association
566 East Maiden Street
WASHINGTON, PA 15301


Washington Greene County
Blind Association
566 E Maiden St
WASHINGTON, PA 15301


Watchung Spring Water, Inc.
PO Box 3019
LAKEWOOD, NJ 08701-4530

Water Jel Technologies
50 Broad Street
CARLSTADT, NJ 07072


Waterloo Healthcare
P.O. Box 53555
Phoenix, AZ 85072-3555


Waters Technologies
Corporation
34 Maple St.
MILFORD, MA 01757


Waterwise Inc.
3608 Parkway Blvd
Leesburg, FL 34748


WB Engineering Inc.
7855 NW 29th Street
Space 166
MIAMI, FL 33122


WC AMD, LLC
6250 North River Road, Ste. 10-100
Rosemont, IL 60018


We're Having A Party, Inc.
11331 SW 230 Terrace
Miami, FL 33170


Weaver & Company
565-B Nucla Way
AURORA, CO 80011


Web Purchasing Vendor
MIRAMAR, FL 33025


Weber Scientific
2732 Kuser Road
HAMILTON, NJ 08691


Webstaurant Store
Www.Webstaurantstore.Com
LANCASTER, PA 17537

Weckworth Manufacturing, Inc.
117 N. Baughman
Haysville, KS 67060


WELCH ALLYN INC
M/s 90
PO Box 73040
CHICAGO, IL 60673-7040


Welch Allyn, Inc.
PO Box 73040
CHICAGO, IL 60673-7040


Welland Company, Inc.
PO Box 1486
COUPEVILLE, WA 98239-1486


Wells Fargo Bank, N.A.
10 S. Wacker Drive, 26th Floor
Chicago, IL 60606


Welmed Inc
691 N Lake St.
Gurnee, IL 60031


Wendy Burns
10315 Usa Today Way
MIRAMAR, FL 33025


WeStaff
PO Box 512637
LOS ANGLES, CA 90051-0637


Western Opthalmic Corporation
19019 36 Ave West
Suite G
Lynnwood, WA 98036


Western Shelter Systems
PO Box 83080
CHICAGO, IL 60691-3010

Westmed Inc
Dept 2062
P O Box 29661
PHOENIX, AZ 85038-9661


Westone Laboratories, Inc.
2235 Executive Cir.
COLORADO SPRINGS, CO 80906


Westpak, Inc.
83 Great Oaks Blvd.
San Jose, CA 95119


Whip Mix Corporation
361 Farmington Avenue
P.O. Box 17183
LUISVILLE, KY 40217


White Oak Healthcare Finance Llc.
900 Third Avenue
18th Floor
NEW YORK, NY 10022


Wide Evolution Systems, Co
3105 NW 107th Avenue
Suite 501
DORAL, FL 33172


Wilfredo Rodriguez
10101 SW 108 Street
Miami, FL 33176


WILFREDORODRIGU
Calle Las Flores #1
Vista Alegre
BAYAMOND, PR 00959


Wiline Networks Inc.
po Box 102150
Pasadena, CA 91189-2150


Wilson Case Inc.
PO BOX 1106
Hastings, NE 68902

Wilson Ophthalmic
PO Box 676101
DALLAS, TX 75267


Win Tech LLC
11920 Southern Highlands Parkway
Suite 101
Las Vegas, NV 89141


Winco Manufacturing LLC
5516 SW 1st Lane
OCALA, FL 34474


Winco, Inc.
5516 SW 1st Lane
OCALA, FL 34474


Windstream
PO Box 9001013
LOUISVILLE, KY 40290-1013


Wolf Medical Supply, Inc.
P.O. Box 37904
Dept. #175
CHARLOTTE, NC 28237


Wolf X-Ray
100 West Industrial Court
DEER PARK, NY 11729


Work, Inc.
25 Beach Street
DORCHESTER, MA 02122


Worldpoint
6388 Eagle Way
CHICAGO, IL 60678-1638


Wright National Flood Insurance Co.
Insurance Company
P.O. Box 33070
SAINT PETERSBURG, FL 33733

Wright Tool Company
24680 Mound Road
Warren, MI 48091


WS Packaging Group, Inc.
PO Box 74007320
Chicago, IL 60674-7320


WV Board Of Pharmacy
2310 Kanawha Blvd.
EASAINTCHARLESTON, WV 25311


WV IV Pro, Inc.
120 Mound Ave
FAIRMONT, WV 26554-3309


Wynnchurch Capital, LLC
6250 N. River Rd. Ste 10-100
ROSEMONT, IL 60018


Xkzero
1111 E. Touhy Avenue Ste 550
Des Plaines, IL 60018


Xodus Medical Inc.
Westmoreland Business Park
702 Prominence Drive
NEW KENSINGTON, PA 15068


Xpo Logistics Express,LLC
27724 Network Place
CHICAGO, IL 60673-1277


Yasine Orion
Yasine Orion
344 Courage Loop
Fort Stewart, GA 31315


Yasmin Nevarez
10315 Usa Today Way
MIRAMAR, FL 33025


Z Medica, LLC
4 Fairfield Blvd
WALLINGFORD, CT 06492

Zachy LLC
7939 Sailing Sjores Tier
Stge 1600
Boynton Beach, FL 33437


Zeta Associates LLC
875 N. Michigan Ave. Ste 3840
Attn: Lisa Miner
Chicago, IL 60611


Zevex, Inc.
75 Remittance Drive Dept. 3184
Moog Medical Devices Group
CHICAGO, IL 60675-3184


Zimmer US, Inc.
PO Box 277530
ATLANTA, GA 30384-7530


Zistics Distribution
1840 Enterprise Drive
ROCHESTER HILLS, MI 48309


Zmar Technology, Inc.
P.O. Box 1298
MATTHEWS, NC 28106


ZOLL Medical Corp
PO Box 27028
NEW YORK, NY 10087-7028


Zoll Medical Corporation
PO Box 27028
NEW YORK, NY 10087-7028

**ACTION BY WRITTEN CONSENT**
**OF**
**THE BOARD OF MANAGERS**
**OF**
**AMERICAN PURCHASING SERVICES, LLC**
**a Florida limited liability company**

December __9__, 2020

THE UNDERSIGNED CHARLES E. SWEET and RON TURCOTTE (collectively, the "**Managers**"), in their capacity as and comprising all the members of the Board of Managers (the "**Board of Managers**" or "**Board**") of AMERICAN PURCHASING SERVICES, LLC, a Florida limited liability company d/b/a AMERICAN MEDICAL DEPOT (the "**Company**"), hereby: (a) take, authorize, consent to, approve, and adopt the following actions and matters without and in lieu of a meeting pursuant to Section 605.04073(5) of the Florida Revised Limited Liability Company Act (Chapter 605, Florida Statutes);  (b) waive any and all notices and requirements for notice, including of the time, date, place and/or purpose of or with regard to any meeting of managers of the Company and of or with regard to the actions and matters set forth in this Action by Written Consent of the Board of Managers (the "**Written Consent**"); and  (c) consent and agree to the authorization, approval, and adoption of the resolutions set forth herein, on the terms and conditions, and with the effective times, provided or described below:

## Recitals

WHEREAS, American Medical Depot Holdings, LLC, a Delaware limited liability company ("**Parent**"), is the sole member of the Company;

WHEREAS, on even date herewith, the board of managers of Parent held a special meeting and adopted those certain resolutions (the "**Parent Resolutions**") set forth in the Minutes of a Special Meeting of the Board of Managers of Parent (the "**Minutes**");

WHEREAS, a copy of the Parent Minutes, together with the certification of approval by WC AMD, LLC, a Delaware limited liability company, with respect to the Parent Resolutions, are attached hereto as **Exhibit A;**

WHEREAS, the Managers have evaluated the Company's prospective filing of a petition for relief under Chapter 11 of Title 11 of the United States Code;

WHEREAS, the Managers have reviewed this Written Consent in the entirety, including the resolutions set forth below, and have determined that the actions and matters described, provided for, authorized, and consented to herein are fair, desirable for, and in the best interests of the Company and its member; and

WHEREAS, the Managers hereby, by and through this Written Consent, authorize, consent to, approve, adopt, and ratify the following resolutions, as applicable:

1

10173703-1

## **Witnesseth**

NOW, THEREFORE, BE IT RESOLVED, that the Board on behalf of the Company hereby determines that it is desirable and in the best interests of the Company and its creditors, member, employees, and other interested parties that a petition be filed by the Company, seeking relief under the provisions of Chapter 11 of the Bankruptcy Code; and it is further

RESOLVED, that the Board on behalf of the Company hereby consents to, authorizes, approves, adopts and ratifies each of the Parent Resolutions set forth in the Minutes as the duly authorized action of the Board of Managers on behalf of the Company, and affirms for this purpose that all references to the "Company" in the Parent Resolutions shall mean and include the Company, American Purchasing Services, LLC, and that each of the Parent Resolutions shall apply with full force and effect to the Company, effective forthwith.

_____

Each Manager for himself acknowledges that the Company is entitled to rely, and is relying and will rely, on such Manager's execution and delivery of this Written Consent and the resolutions set forth herein (and the statements, acknowledgements, affirmations, agreements, authorizations, consents, approvals, ratifications, and waivers included and provided herein).

Delivery of an executed signature page to this Written Consent (together with the Written Consent) by facsimile transmission, by electronic mail in "portable document format" ("pdf") form, or by any other electronic means intended to preserve the original graphic and pictorial appearance of a document, including signature, shall be effective as delivery of a manually executed counterpart to this Written Consent.

*[Balance of page intentionally left blank; signature blocks appear on following page.]*

2

**[Signature Page to Action by Written Consent]**

IN WITNESS WHEREOF, the undersigned have executed and delivered this Written Consent for the purpose of giving their consent hereto as of the date first written above.

<u>MANAGERS</u>:

_____
CHARLES E. SWEET, Manager

_____
RON TURCOTTE, Manager

<u>EXHIBIT</u>:

Exhibit A –  Minutes of a Special Meeting of the Board of Managers of American Medical Depot Holdings, LLC, and Certification of Approval of WC AMD, LLC

10173703-1

**[Signature Page to Action by Written Consent]**

IN WITNESS WHEREOF, the undersigned have executed and delivered this Written Consent for the purpose of giving their consent hereto as of the date first written above.

MANAGERS:

_____

CHARLES E. SWEET, Manager


_____

RON TURCOTTE, Manager


EXHIBIT:

Exhibit A —  Minutes of a Special Meeting of the Board of Managers of American Medical Depot Holdings, LLC, and Certification of Approval of WC AMD, LLC

3

10173703-1

# EXHIBIT "A"

**MINUTES OF A SPECIAL MEETING**
**OF**
**THE BOARD OF MANAGERS**
**OF**
**AMERICAN MEDICAL DEPOT HOLDINGS, LLC**
**a Delaware limited liability company**

**Held on December 9, 2020**

A special meeting of the Board of Managers (the "**Board of Managers**" or "**Board**") of AMERICAN MEDICAL DEPOT HOLDINGS, LLC, a Delaware limited liability company (the "**Company**"), was noticed, called for, and convened telephonically at 10:00 a.m. Eastern Standard Time, December 9, 2020 (the "**Meeting**"), pursuant to that certain Third Amended & Restated Limited Liability Company Agreement of the Company, dated as of April 23, 2020 (as amended from time to time in accordance with the terms thereof, the "**LLC Agreement**").

The following managers (the "**Managers**") of the Company, comprising all the members of Board of Managers, were present at the Meeting by telephone:  Charles E. Sweet and Ron Turcotte.

Charles E. Sweet acted as Chairman and Secretary of the Meeting.  The Chairman called the Meeting to order.  Based on the attendance of both members of the Board at the Meeting, the Chairman determined that a quorum was present and stated that the Meeting could proceed.

The Managers evaluated at the Meeting the prospective filing of a petition for relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") by the Company, and by each of the Company's direct and indirect subsidiaries, which consist of American Purchasing Services, LLC, a Florida limited liability company d/b/a American Medical Depot, DVSS Acquisition Company, LLC, a Delaware limited liability company, and AMD Pennsylvania, LLC, a Delaware limited liability company (collectively, the "**Subsidiaries**").

Upon motion duly made and seconded, and the Managers unanimously resolved at the Meeting as follows (the "**Resolutions**"), subject in each case to the consent and approval of WC AMD, LLC, a Delaware limited liability company, in accordance with the LLC Agreement:

**Chapter 11 Case**

**NOW, THEREFORE, BE IT RESOLVED,** the Board has determined that it is desirable and in the best interests of the Company and its creditors, members, employees, and other interested parties that a petition be filed by the Company and each of the Subsidiaries, seeking relief under the provisions of Chapter 11 of the Bankruptcy Code; and it is further

**RESOLVED,** that the Company is hereby authorized and empowered to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, and hereby authorizes, consents to and approves the filing of a voluntary petition for relief under Chapter 11 of the Bankruptcy Code by each of the Subsidiaries (such voluntary petition of the Company, and the voluntary

1

petitions to be filed by the Subsidiaries, collectively, the "**Chapter 11 Cases**") in a court of proper jurisdiction (the "**Bankruptcy Court**"); and it is further

**RESOLVED,** that Dennis Gerrard of CR3 Partners, LLC, the Chief Restructuring Officer, and any other person designated by the Board in writing (each, an "**Authorized Officer**" and collectively, the "**Authorized Officers**") be and each of them individually is hereby appointed as the Company's authorized representatives, and in such capacity, acting together or separately, with power of delegation, the Authorized Officers be and hereby are authorized and empowered to execute and file on behalf of the Company, including in the Company's capacity as member of its direct subsidiary, all petitions, schedules, lists, applications, pleadings and other motions, papers, agreements, consents or documents, and to take any and all action that any Authorized Officer deem necessary, proper or desirable in connection with the Chapter 11 Cases, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business and otherwise to advance the prosecution of the Chapter 11 Cases; and it is further

**Retention of Professionals**

**FURTHER,** that the Authorized Officers be and hereby are authorized and directed to employ the law firm of Berger Singerman LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Berger Singerman LLP; and it is further

**RESOLVED,** that the Authorized Officers be and hereby are authorized and directed to employ the firm of Prime Clerk, LLC as notice and claims agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Prime Clerk, LLC; and it is further

**RESOLVED,** that the Authorized Officers be and hereby are authorized and directed to employ or engage any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of any other professionals as necessary; and it is further

**Cash Collateral and Adequate Protection**

**RESOLVED,** that, in connection with the commencement of the Chapter 11 Cases, the Authorized Officers are authorized, empowered and directed to seek approval of a cash collateral

2

order in interim and final form (a "**Cash Collateral Order**"), and to negotiate, execute and deliver any and all agreements, instruments, or documents by or on behalf of the Company necessary or expedient to implement the Cash Collateral Order, as well as any additional or further agreements for the use of cash collateral in connection with the Chapter 11 Cases, which agreement(s) may require the Company to grant liens to the Company's existing lenders and reach other agreement, instrument, or document to be executed and delivered in connection therewith, all with such changes therein and additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof, subject to Bankruptcy Court approval; and it is further

## General

**RESOLVED,** that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers (and their designees and delegates) be, and they hereby are, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such person's or persons' judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; and it is further

**RESOLVED,** that each member of the Board of Managers of the Company has received sufficient notice of the actions and transactions relating to the matters by the foregoing Resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice; and it is further

**RESOLVED,** that any and all acts, actions and transactions relating to the matters contemplated by the foregoing Resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing Resolutions except that such acts were taken before the adoption of these Resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution by the Board of Managers; and it is further

**RESOLVED,** that these Resolutions may be executed and delivered in multiple counterparts and via facsimile or other electronic means, all of which taken together shall constitute one and the same instrument.

9945095-2

**Adjournment**

There being no further business, questions or discussion, the chairman adjourned the Meeting.

ACKNOWLEDGED AND APPROVED:

Print: CHARLES SWEET

Manager

4

## CERTIFICATION OF APPROVAL

Pursuant to Section 5.7(m) of the Third Amended and Restated Limited Liability Company Agreement of American Medical Depot Holdings, LLC, dated as of April 23, 2020 (as amended from time to time in accordance with its terms), WC AMD, LLC, a Delaware limited liability company (the "**Majority Wynnchurch Investor**"), hereby affirms its approval of those Resolutions set forth in the foregoing Minutes of the Special Meeting of the Board of Managers held on ~~November~~ December 11, 2020.

MAJORITY WYNNCHURCH INVESTOR:

WC AMD, LLC

By:    _Erin L. Murphy_

Name:    Erin Murphy

Title:    President

9945095-2